# COMPOSITE

# EXHIBIT  C

# C-1

Democratic Republic of , , Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 12/20/11 | RMD | Meeting with prospective client regarding facts and circumstances of case. | 2.00 |
| 12/20/11 | RMF | Meet with client representatives regarding facts of dispute and key documents. | 2.00 |
| 12/23/11 | RMD | Telephone conference with Mr. Kalala regarding possible case issues and resolution. | .30 |
| 12/27/11 | RMD | Meeting with J. Lee regarding case facts. | .30 |
| 12/27/11 | RMD | Telephone conference with Mr. Kalala regarding meeting on case; review email from Mr. Kalala regarding case issues; prepare response to Mr. Kalala email; drafted letter of retention. | .80 |
| 12/28/11 | JAL | Meeting with Messrs. Kalala, Nankwaya, Dunn and Hoey regarding case status and facts. | 4.30 |
| 12/28/11 | RMD | Review file and attended meeting with B. Kalala and M. Zacharie; meeting also with Mr. Peter Hoey regarding ACG facts. | 4.80 |
| 12/29/11 | AG1 | Research diversity issue and foreign sovereign immunity act | .70 |
| 12/29/11 | RMD | Review emails, agreements, letter; review case law and statutes re: liens; review issues of federal court claim. | 3.30 |
| 12/29/11 | RMD | Telephone conference with Ben Kalala re: funds, address and meeting time. | .30 |
| 12/29/11 | RMD | Review lien issue and conference with J. Lee regarding research. | .50 |
| 12/29/11 | RMD | Telephone conference with B. Fine regarding workout on commercial jet. | .70 |
| 12/29/11 | RMD | Review and respond to emails regarding case; meeting with J. Lee regarding legal research issues. | .50 |
| 12/30/11 | JAL | Meeting with Messrs. Kalala, Nankwaya and Dunn regarding case status and facts. | 3.50 |
| 12/30/11 | RMD | Meeting with J. Lee re: client issues; meeting with Mr. Kalala and Mr. Zacharie re: facts. | 3.80 |

Democratic Republic of Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/02/12 | JAL | Research limitations to a party's ability to file a lien for services and materials provided for an aircraft in connection with evaluating strategy for obtaining aircraft from Commercial Jet. | 2.30 |
| 01/02/12 | RMD | Review emails, reports and other contracts; begin preparation of response to email of J. Sanchez dated 12/26/11. | 3.20 |
| 01/03/12 | DRA | Search Federal and State dockets and compile prior litigation involving parties to this case | .90 |
| 01/03/12 | DRA | Review attorney communication emails with client and prepare key players contact list for attorney | .70 |
| 01/03/12 | DRA | Retrieve Aerothrust complaint from docket and forward to attorney for review | .20 |
| 01/03/12 | DRA | Review client documents received during meetings and prepare key document folders for attorney | .30 |
| 01/03/12 | JAL | Begin evaluating options/strategy for obtaining aircraft from Commercial Jet, including benefits and detriments of court claims to recover same. | 1.80 |
| 01/03/12 | JAL | Begin reviewing e-mails/correspondence between Democratic Republic of Congo and Air Capital Group in connection with evaluating strategy for recovering aircraft and funds from Air Capital Group. | 1.30 |
| 01/03/12 | RD | Prepare 172 pages of selected 2011 client correspondence as redacted chronological email documents for attorney review | 2.30 |
| 01/03/12 | RMD | Review new emails furnished by client; meeting with J. Lee regarding "services" issue on lien law; meeting with R. Fernandez regarding options to case resolution; telephone conference with B. Fine regarding case issues; continued preparation of response to email. | 4.60 |
| 01/03/12 | RMF | Meet with R. Dunn regarding case and his review of documents. | .40 |
| 01/03/12 | RMF | Review legal research regarding Florida and federal requirements for lien against aircraft. | .80 |
| 01/03/12 | RMF | Research regarding any type of emergency relief available to obtain possession of aircraft; research regarding remedies for wrongful filing of lien against aircraft. | 2.60 |
| 01/03/12 | RMF | Discuss research regarding lien and emergency relief with R. Dunn. | .20 |

Democratic Republic of ... Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 01/04/12 | DRA | Internet research regarding current addresses and website for AeroThurst | .30 |
| 01/04/12 | DRA | Prepare working folders of chronological emails received from client regarding repair work to plane | .70 |
| 01/04/12 | JAL | Conference with B. Kalala, Z. Nankwaya, R. Dunn and R. Fernandez regarding case information. | 1.00 |
| 01/04/12 | JAL | Continue reviewing e-mails/correspondence between Democratic Republic of Congo and Air Capital Group and other information provided by Messrs. B. Kalala and Z. Nankwaya in connection with evaluating strategy for recovering aircraft and funds from Air Capital Group. | 2.30 |
| 01/04/12 | RMD | Conference with R. Fernandez & J. Lee regarding email response to Sanchez email; telephone conference with Mr. Kalala regarding response to Sanchez email; prepare email regarding retainer letter. | 2.30 |
| 01/04/12 | RMD | Conference with J. Lee regarding Kalala invoice meeting and review email regarding additions to Sanchez email. | .40 |
| 01/04/12 | RMF | Conference call with B. Kalala and R. Dunn regarding case strategy. | .80 |
| 01/05/12 | JAL | Conference with Mr. B. Kalala, Z. Nankwaya, R. Dunn and R. Fernandez regarding case strategy. | .80 |
| 01/05/12 | JAL | Conference with Messrs. B. Kalala and Z. Nankwaya regarding accounting/invoice discrepancies. | 3.50 |
| 01/05/12 | JAL | Continue reviewing e-mails/correspondence between Democratic Republic of Congo and Air Capital Group and other information provided by Messrs. B. Kalala and Z. Nankwaya in connection with evaluating strategy for recovering aircraft and funds from Air Capital Group. | .80 |
| 01/05/12 | RMD | Meeting with B. Kalala, Mr. Zacharie, D. Cramers and R. Fernandez regarding email to ACG and future course of action. | 1.40 |
| 01/05/12 | RMD | Conference with R. Fernandez regarding letter to ACG; telephone conferences with D. McDonald regarding commercial jet issues; review draft letter to ACG and conference with B. Kalala regarding McDonald conversations. | 2.30 |
| 01/05/12 | RMD | Attend meeting with J. Lee and R. Fernandez regarding counts of complaint. | .50 |

Democratic Republic of . . Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 5

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/05/12 | RMF | Meet with Mr. Kalala and Mr. Zacherie regarding case strategy; attend conference call regarding case strategy. | 1.00 |
| 01/05/12 | RMF | Email to client representatives forwarding draft of Sanchez letter and explaining communication with counsel for Commercial Jet. | .20 |
| 01/05/12 | RMF | Discuss with J. Lee results of his meeting with Mr. Kalala and Mr. Zacharie. | .20 |
| 01/05/12 | RMF | Draft lengthy letter to Jaime Sanchez. | 1.80 |
| 01/05/12 | RMF | Discuss draft of letter to Sanchez with R. Dunn. | .20 |
| 01/05/12 | RMF | Discuss communications with counsel for Commercial Jet with R. Dunn. | .20 |
| 01/06/12 | DRA | Review attorney emails regarding accounting documents and prepare working folders for attorney analysis | .70 |
| 01/06/12 | DRA | Print additional emails received from client and revise client documents binder for attorney review | 1.10 |
| 01/06/12 | JAL | Conference with R. Dunn and R. Fernandez regarding case strategy and potential claims against Air Capital Group. | .80 |
| 01/06/12 | JAL | Begin preparing synopsis of facts for preparing complaint/lawsuit against Air Capital Group. | 1.20 |
| 01/06/12 | JAL | Continue reviewing e-mails/correspondence between Democratic Republic of Congo and Air Capital Group and other information provided by Messrs. B. Kalala and Z. Nankwaya in connection with evaluating strategy for recovering aircraft and funds from Air Capital Group. | 3.30 |
| 01/06/12 | RMD | Telephone conference with R. Fernandez regarding letter to ACG; telephone conferences with B. Kalala regarding same. | .50 |
| 01/06/12 | RMD | Review and revise letter to Air Capital Group. | .50 |
| 01/06/12 | RMD | Review certificates from client and emails from client; telephone conference to translator regarding translation; meeting with R. Fernandez and J. Lee regarding preparation of complaint and allegations. | 1.40 |
| 01/06/12 | RMF | Meet with R. Dunn and J. Lee regarding invoices and other documents received from client and causes of action for complaint. | .80 |
| 01/06/12 | RMF | Review emails received from B. Kalala and telephone conference with B. Kalala regarding changes to draft letter to J. Sanchez. | .20 |

Democratic Republic of .. Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 6

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 01/06/12 | RMF | Revise letter to Jaime Sanchez as per client comments. | .20 |
| 01/09/12 | DRA | Analyze client emails and print attachments for attorney review in preparation for client meeting | 1.30 |
| 01/09/12 | DRA | Print original ownership documents and translations and prepare working folders for attorney review | .20 |
| 01/09/12 | DRA | Compile Commercial Jet and Air Capital Group workscope agreements and prepare working folders for attorney review | .30 |
| 01/09/12 | DRA | Review attorney emails and revise contact information sheet | .20 |
| 01/09/12 | DRA | Internet research regarding local aircraft repair shops used by client | .20 |
| 01/09/12 | JAL | Continue reviewing correspondence provided by Z. Nankwaya in connection with preparing synopsis of facts for lawsuit; continue preparing synopsis of facts. | 7.30 |
| 01/09/12 | RMD | Telephone conference with J. Zappia regarding technical issues on the aircraft and meeting with client. | .50 |
| 01/09/12 | RMD | Telephone conference with J. Gayoso regarding dispute with ACG; conference with R. Fernandez regarding case issues; telephone conference with client regarding Gayoso conference. | 1.30 |
| 01/09/12 | RMF | Conference call with R. Dunn and J. Gayoso regarding Air Capital position in response to letter from DRC; telephone conference with B. Kalala and R. Dunn regarding Gayoso response; telephone conference with counsel for Commercial Jet regarding completion of work. | 1.00 |
| 01/10/12 | DRA | Attend meeting with client regarding review of documents pertaining to aircraft engine repair | .50 |
| 01/10/12 | DRA | Review file and compile documents for attorney meeting with J. Zappia | .60 |
| 01/10/12 | JAL | Conference with B. Kalala and Z. Nankwaya regarding accounting issues. | 3.80 |
| 01/10/12 | RMD | Meeting with J. Zappia regarding case issues. | .70 |
| 01/10/12 | RMD | Meeting with B. Kalala, Mr. Zacharie Nankwaya and J. Zappia regarding case issues and completion of aircraft. | 2.30 |
| 01/10/12 | RMD | Telephone conference with J. Lee regarding invoice analysis and meeting with clients. | .20 |

Democratic Republic of . . Congo                    February 23, 2012
File Number: 316374.000                                              Page 7
Invoice No.: 789435

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/10/12 | RMD | Review letter from Gayoso responding to allegations against ACG. | .80 |
| 01/10/12 | RMD | Telephone conference with B. Fine regarding status of meeting. | .20 |
| 01/11/12 | DRA | Print second wave of emails received from client and arrange documents in chronological order for attorney review | 2.10 |
| 01/11/12 | DRA | Prepare and bates label original client documents for attorney review in preparation for meeting with client | 1.90 |
| 01/11/12 | JAL | Meeting with R. Dunn and R. Fernandez regarding Air Capital Group's response to the DRC's demand letter and strategy for responding to same. | .80 |
| 01/11/12 | JAL | Continue reviewing correspondence provided by Z. Nankwaya in connection with preparing synopsis of facts for lawsuit. | 1.90 |
| 01/11/12 | JAL | Research/analyze possible claims against Air Capital Group, including research application of punitive damages to FDUTPA claim and possible RICO claim. | 1.70 |
| 01/11/12 | RMD | Review email from D. Cramers regarding status of case; meeting with R. Fernandez and J. Lee regarding claims against ACG. | .60 |
| 01/11/12 | RMD | Review client documents regarding additional emails. | .30 |
| 01/11/12 | RMD | Telephone conference with J. Gayoso regarding status of investigation; telephone conference with B. Kalala regarding Gayoso call. | .70 |
| 01/11/12 | RMF | Meet with R. Dunn and J. Lee regarding documents received from client, Gayoso response and complaint. | .60 |
| 01/11/12 | RMF | Telephone conference with S. Sessler regarding asset search. | .20 |
| 01/11/12 | RMF | Review response from J. Gayoso and follow-up email from D. Cramers. | .40 |
| 01/12/12 | DRA | Compile commercial jet invoices and prepare working folders for attorney review | .50 |
| 01/12/12 | DRA | Ongoing bates labeling and redacting of client documents for attorney review | 1.50 |
| 01/12/12 | JAL | Continue reviewing correspondence provided by Z. Nankwaya in connection with preparing synopsis of facts for lawsuit. | 2.80 |

Democratic Republic of . Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/12/12 | JAL | Meeting with Messrs. B. Kalala, Z. Nankwaya and R. Dunn regarding case strategy. | 2.40 |
| 01/12/12 | RMD | Telephone conference to D. McDonald (Commercial Jet) regarding aircraft access. | .20 |
| 01/12/12 | RMD | Meeting with R. Fernandez and J. Lee regarding preparation of complaint. | .50 |
| 01/12/12 | RMD | Meeting with B. Kalala and Zacharie Nankwaya regarding status of contact with Commercial Jet and J. Gayoso; telephone conference with Dirk Cramers regarding plan forward and hiring of J. Zappia. | 2.40 |
| 01/12/12 | RMD | Conference with J. Zappia regarding plan forward; telephone conference with B. Kalala and Zacharie regarding further plans in case. | 1.50 |
| 01/12/12 | RMF | Research in connection with complaint. | 3.20 |
| 01/12/12 | RMF | Begin drafting complaint. | .80 |
| 01/12/12 | RMF | Attend meeting with B. Kalala and Z. Nankwaya regarding case strategy; conference call with D. Cramers regarding same. | 1.40 |
| 01/13/12 | DRA | Prepare folder of key timeline documents for attorney review in preparation for meeting with client | .50 |
| 01/13/12 | EER | Using Accurint, procured reports on Air Capital Group LLC and Abad and Sanchez for Fernandez. | .40 |
| 01/13/12 | JAL | Finalize summary of key facts to support claims by the DRC against Air Capital Group. | 1.30 |
| 01/13/12 | JAL | Finalize reviewing correspondence provided by Z. Nankwaya in connection with preparing synopsis of facts for lawsuit. | 1.40 |
| 01/13/12 | RMD | Meeting with J. Zappia, B. Kalala and Z. Nankwaya regarding status of aircraft, remaining problems, review new documents received from client regarding engines to be purchased; reviewed and revised Notice of Intent; respond to client's emails; telephone conferences with J. Gayoso, D. McDonald and J. Zappia regarding inspection; telephone conference with B. Kalala regarding focus. | 6.20 |
| 01/13/12 | RMF | Discuss with R. Dunn meeting with client, telephone conference with Gayoso and McDonald and further phone call from J. Zappia. | .40 |

Democratic Republic of Congo                                    February 23, 2012
File Number: 316374.000                                                  Page 9
Invoice No.: 789435

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/13/12 | RMF | Telephone conference with S. Sessler regarding recommendations for asset search on Air Capital and its principals. | .20 |
| 01/13/12 | RMF | Work on complaint. | 4.80 |
| 01/13/12 | RMF | Review accurint searches on Air Capital Group, LLC and its principals. | .20 |
| 01/14/12 | RMD | Review emails and telephone conferences with B. Kalala regarding J. Zappia role; telephone conferences with J. Zappia regarding role issue; prepare email to D. Cramers regarding Zappia rate. | 1.70 |
| 01/15/12 | RMD | Review emails regarding goals and objectives from client; review Zappia email. | .30 |
| 01/16/12 | RMD | Telephone conference with J. Zappia regarding progress on meetings with Commercial Jet and ACG. | .70 |
| 01/16/12 | RMD | Travel to and attend meeting with J. Zappia at airport; telephone conference with J. Gayoso regarding attendance at inspection prepare email response and reviewed email of Z. Nankwaya regarding scope of project; telephone conference with B. Kalala regarding status of undertaking. | 1.20 |
| 01/17/12 | JAL | Meeting with Messrs. B. Kalala, Z. Nankwaya, R. Dunn and J. Zappia regarding aircraft technical issues and strategy for moving forward. | 2.50 |
| 01/17/12 | JAL | Conference with Messrs. B. Kalala, Z. Nankwaya and R. Dunn regarding strategy and steps forward. | .50 |
| 01/17/12 | RMD | Meeting with J. Zappia to discuss plan forward; telephone conference with B. Kalala regarding progress and issues; telephone conference with J. Zappia regarding meeting; meeting with J. Lee regarding progress. | 1.80 |
| 01/17/12 | RMD | Meeting with B. Kalala and A. Nankwaya regarding today's inspection and analysis. | .70 |
| 01/17/12 | RMD | Telephone conference with B. Kalala regarding meeting; telephone conference with D. McDonald regarding agreement to hang engines; telephone conferences with J. Gayoso regarding continuation of engine work. | .90 |
| 01/17/12 | RMD | Telephone conference with D. Cramers regarding Commercial Jet contract to hang the engines; telephone conference with J. Zappia regarding events of the day. | .40 |
| 01/17/12 | RMD | Meeting with B. Kalala and Z. Nankwaya as well J. Zappia regarding today's inspection and status. | 1.60 |

Democratic Republic of . _ Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/18/12 | DRA | Print new engine documents and prepare working folders for attorney review | .30 |
| 01/18/12 | DRA | Print aircraft issue documents received from client and prepare working folders for attorney review | .30 |
| 01/18/12 | DRA | Compile documents received from J. Zappia and prepare folders for client | .30 |
| 01/18/12 | RMD | Meeting with J. Zappia, B. Kalala, and Z. Nankwaya regarding problems on aircraft; telephone conference with B. Kalala, Z. Nankwaya and D. Cramers regarding engine and other issues on aircraft. | 2.90 |
| 01/18/12 | RMD | Conference with R. Fernandez regarding legal issues to be anticipated and status of matter. | .50 |
| 01/18/12 | RMF | Meet with R. Dunn to discuss status of inspections, dealings with Commercial Jet, and dealings with J. Gayoso. | .40 |
| 01/18/12 | RMF | Meet with B. Kalala and Z. Nankwaya, R. Dunn and J. Zappia regarding results of J. Zappia inspections and review of records; attend conference call with D. Cramers regarding same. | 2.60 |
| 01/19/12 | JAL | Continue preparing summary of e-mails and key documents provided by Mr. Z. Nankwaya. | 2.40 |
| 01/19/12 | RMD | Telephone conference with J. Gayoso regarding workout issues, transfer to Commercial Jet; telephone conference with J. Zappia regarding workout issues; telephone conference with B. Kalala regarding conversation with J. Gayoso. | 1.30 |
| 01/19/12 | RMD | Review email from Z. Nankwaya regarding agreements and Aero Mechanic guide. | .30 |
| 01/19/12 | RMF | Work on complaint. | 2.40 |
| 01/19/12 | RMF | Discuss with R. Dunn his telephone conversation with J. Gayoso regarding permission to proceed needed for Commercial Jet and release of QECs from TEC. | .20 |
| 01/20/12 | DRA | Redact and bates label client documents for potential production | 1.10 |
| 01/20/12 | DRA | Review client and attorney emails and revise engine purchase file for attorney review | .60 |
| 01/20/12 | JAL | Review e-mails provided by Z. Nankwaya to determine if the DRC's Civil Aviation Authority approved the work done by ACG on the aircraft as stated by ACG. | 2.10 |

Democratic Republic of L Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 11

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/20/12 | JAL | Continue preparing summary of e-mails and key documents provided by Mr. Z. Nankwaya | 1.90 |
| 01/20/12 | RMD | Telephone conference with J. Zappia regarding meeting with Salazar regarding Garmin and RVSM. | .50 |
| 01/20/12 | RMD | Telephone conference with J. Zappia regarding plan forward; telephone conference with D. Cramers regarding Zappia fees and costs and engine deposit issues. | .90 |
| 01/20/12 | RMD | Meeting with J. Lee and R. Fernandez regarding plan for closure at aircraft completion; prepare email regarding meeting telephone conference with J. Zappia regarding plan forward. | 1.20 |
| 01/22/12 | RMD | Review first wave of emails. | 1.70 |
| 01/23/12 | DRA | Compile all client emails with repair and maintenance companies and prepare chronological folders for attorney Dunn's review | 3.20 |
| 01/23/12 | JAL | Conference with Messrs. Kalala, Nankwaya, Dunn, Zappia and Ms. Fernandez regarding investigation of records and strategy for moving forward. | 4.60 |
| 01/23/12 | JAL | Strategy conference with Mr. Dunn and Ms. Fernandez regarding ACG's invoices, technical information and complaint. | .50 |
| 01/23/12 | RMD | Meeting with J. Zappia, B. Kalala, Z. Nankwaya, R. Fernandez and J. Lee regarding list of issues including engines, Garmin, RUSM in related issues. | 5.30 |
| 01/23/12 | RMD | Telephone conference with J. Zappia regarding plan forward. | .30 |
| 01/23/12 | RMD | Meeting with R. Fernandez and J. Lee regarding damages focus going forward. | .50 |
| 01/23/12 | RMF | Meet with B. Kalala, Z. Nankwaya, J. Zappia and Cozen team regarding results of document inspections, engine agreement and case strategy. | 4.70 |
| 01/24/12 | DRA | Continue with redacting and bates labeling of client documents for future production | 1.10 |
| 01/24/12 | DRA | Search and print UCC filings by Air Capital Group | .70 |
| 01/24/12 | DRA | Review attorney client communications and revise attorney notes folder | .30 |
| 01/24/12 | DRA | Print documents and communications received from J. Zappia and prepare confidential folders for attorney review | 1.90 |

Democratic Republic of ι. Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/24/12 | JAL | Continue reviewing case information in connection with preparing allegations for complaint against ACG. | 2.40 |
| 01/24/12 | RMD | Telephone conference with J. Zappia regarding meeting on QEC issues with Angel. | .40 |
| 01/24/12 | RMD | Telephone conference with J. Gayoso regarding resolution of issues on aircraft amount owed. | .50 |
| 01/24/12 | RMD | Telephone conference with J. Zappia and R. Fernandez regarding options with Commercial Jet and ACG. | .60 |
| 01/24/12 | RMF | Discuss with R. Dunn position taken by J. Gayoso. | .20 |
| 01/25/12 | DRA | Search bankruptcy court for southern district regarding filings by Aerothrust Holdings | .40 |
| 01/25/12 | DRA | Continue preparation of folders with communications and documents received from J. Zappia | .70 |
| 01/25/12 | DRA | Print bankruptcy pleadings involving Aero Thrust Corp for attorney review | .40 |
| 01/25/12 | JAL | Conference with Messrs. Dunn and Zappia regarding the investigation of the engine and aircraft records. | 2.00 |
| 01/25/12 | JAL | Continue analyzing case information in connection with preparing allegations for complaint and summary of key documents and key time line events. | 3.60 |
| 01/25/12 | RMD | Telephone conference with D. McDonald regarding ACG recalcitrance to act and position of Commercial Jet. | .30 |
| 01/25/12 | RMD | Meeting with J. Lee regarding letter to J. Gayoso regarding documentation of financial issues. | .30 |
| 01/25/12 | RMD | Complete J. Zappia contract; telephone conference with Z. Nankwaya regarding contract forward contract to client. | .60 |
| 01/25/12 | RMD | Prepare opinion letter to client and revise; prepare email regarding funds. | .90 |
| 01/25/12 | RMD | Telephone conferences with B. Kalala regarding ACG position actions to be taken, email to clients regarding opinion and letter to J. Gayoso. | 1.10 |
| 01/25/12 | RMD | Revised J. Zappia contract. | .30 |
| 01/25/12 | RMF | Work on complaint and research for same. | 1.20 |
| 01/26/12 | DRA | Continue with redaction and preparation of chronological timeline of client emails | 2.30 |

Democratic Republic of ι Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 13

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/26/12 | DRA | Print emails received from J. Zappia and revise expert folders for attorney review | .40 |
| 01/26/12 | DRA | Continue with redacting and labeling of client emails for potential future production | 2.30 |
| 01/26/12 | DRA | Revise attorney contact and information sheet | .30 |
| 01/26/12 | JAL | Continue analyzing case information in connection with preparing allegations for complaint and summary of key documents and key time line events. | 1.30 |
| 01/26/12 | JAL | Begin preparing draft letter to Gayoso, counsel for ACG regarding his claim that the DRC owes ACG monies and consequently, will not allow Commercial Jet to work directly and exclusively with the DRC to finish work on the Aircraft. | 1.50 |
| 01/26/12 | JAL | Review/analyze case information in connection with preparing draft letter to Gayoso, counsel for ACG. | 1.90 |
| 01/26/12 | RMD | Telephone conference with J. Zappia regarding conversations with Ben and Angel regarding comments. | .30 |
| 01/26/12 | RMD | Telephone conference with J. Zappia regarding Aero Mechanic RSVM procedure; telephone conference with J. Gayoso regarding possible meeting to discuss claims. | .70 |
| 01/26/12 | RMD | Telephone conference with D. Cramers regarding status of aircraft and contact with Commercial Jet. | .50 |
| 01/26/12 | RMD | Review draft of letter to J. Gayoso regarding interference with completion of aircraft. | .30 |
| 01/26/12 | RMF | Work on complaint and research for same. | 4.80 |
| 01/27/12 | DRA | Print Engines purchase contract and attachments and prepare folders for attorney review | .60 |
| 01/27/12 | DRA | Revise attorney contact sheet | .20 |
| 01/27/12 | DRA | Print recently received aircraft issue documents and revise attorney reference folders | .60 |
| 01/27/12 | JAL | Review asset search report, including UCC information to determine value of the aircraft owned by ACG and amount of debt outstanding on same; correspondence to the team regarding the information in ACG's asset report. | 1.10 |
| 01/27/12 | JAL | Continue analyzing case information in connection with preparing allegations for complaint and summary of key documents and key time line events. | 3.70 |

Democratic Republic of t.. Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 14

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 01/27/12 | RMD | Revise draft of letter to J. Gayoso. | .20 |
| 01/27/12 | RMD | Telephone conference with D. Cramers regarding draft of letter. | .10 |
| 01/30/12 | DRA | Continue to prepare expert binder with all communications received from J. Zappia | .40 |
| 01/30/12 | DRA | Compille supplemental engine documents received and revise attorney reference folders | .30 |
| 01/30/12 | DRA | Print documents regarding FAA approved flight manual supplement and prepare reference folder for attorney review | .30 |
| 01/30/12 | DRA | Print new emails received from client regarding engine repairs and revise attorney Dunn's chronological email folders | .90 |
| 01/30/12 | JAL | Analyze case information for allegations in the complaint against ACG. | 1.30 |
| 01/30/12 | RMD | Telephone conference with J. Gayoso regarding review of records. | .20 |
| 01/30/12 | RMD | Telephone conference with J. Zappia regarding engine records for 706. | .20 |
| 01/30/12 | RMD | Review emails regarding 706 engine records; telephone conference with J. Zappia regarding analysis of 706 issues. | .50 |
| 01/30/12 | RMD | Prepare email to client regarding options; telephone conferences with B. Kalala regarding 706 issues and review of records; telephone conferences with J. Zappia. | 1.20 |
| 01/30/12 | RMD | Telephone conferences with D. Cramers regarding 706 engine issue and review of documents. | .60 |
| 01/30/12 | RMD | Telephone conference with J. Zappia regarding review of records for 706; telephone conference to D. Cramers regarding record review. | .40 |
| 01/30/12 | RMD | Review draft of complaint and revise. | .70 |
| 01/30/12 | RMD | Reviewed revised letter to J. Gayoso regarding interference. | .40 |
| 01/30/12 | RMD | Prepare email to J. Gayoso regarding engine 706; telephone conference with J. Zappia regarding same. | .20 |

Democratic Republic of L. Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 15

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/30/12 | RMD | Telephone conference with J. Zappia regarding inspection of documents at ACG on 706 engine; telephone conference with B. Kalala regarding release of letter and review of documents. | .40 |
| 01/30/12 | RMF | Finish draft of complaint. | 6.80 |
| 01/30/12 | RMF | Discuss with J. Lee factual issues for complaint | .20 |
| 01/31/12 | DRA | Compile expert invoices received and revise Zappia folders | .30 |
| 01/31/12 | DRA | Search prior case involving Air Capital Group for addresses of service of complaint | .40 |
| 01/31/12 | DRA | Print pictures for records of ESN 669706 and revise Zappia expert folders | .30 |
| 01/31/12 | JAL | Begin reviewing records and other information regarding engine 706 in connection with preparing complaint and evaluating strategy for moving forward. | .80 |
| 01/31/12 | RMD | Conference with J. Zappia regarding completion of aircraft and preparation of an excel spreadsheet regarding same. | .30 |
| 01/31/12 | RMD | Telephone conference with B. Kalala regarding documents for 706 engine and complaint; finalized complaint. | .70 |
| 01/31/12 | RMD | Telephone conferences with J. Zappia regarding documents for 706, Bonus Tech workscope and plan for completion of work on aircraft. | .60 |
| 01/31/12 | RMD | Telephone conference with D. Cramers regarding lawsuit issues. | .40 |
| 01/31/12 | RMD | Telephone conference with J. Gayoso regarding status of case and needs. | .30 |
| 01/31/12 | RMD | Telephone conference with B. Kalala regarding meeting on complaint and 706 documents. | .20 |
| 01/31/12 | RMD | Telephone conference with J. Zappia regarding 706 documents and Bonus Tech package. | .20 |
| 01/31/12 | RMD | Telephone conference with B. Kalala regarding 402 documents sent to J. Zappia; telephone conference with J. Zappia regarding clarification on 402 issue. | .40 |
| 01/31/12 | RMD | Conference with R. Fernandez regarding changes to complaint and issues raised. | .40 |
| 01/31/12 | RMD | Review complaint draft; telephone conference with J. Zappia regarding technical issues and revised complaint. | 1.80 |

Democratic Republic of t.   Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 16

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/31/12 | RMD | Review documents forwarded by J. Zappia; telephone conference with J. Zappia regarding same. | .60 |
| 01/31/12 | RMD | Review agreement. | .80 |
| 01/31/12 | RMF | Revise draft complaint as per R. Dunn comments. | 1.20 |
| 01/31/12 | RMF | Meet with R. Dunn regarding his revisions to the draft complaint. | .40 |
| | | **Total Hours Billed:** | **269.40** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 789435

February 23, 2012
Page 17

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 96.10 | $ 40,842.50 |
| Fernandez, R.M. | 375.00 | 49.90 | 18,712.50 |
| Gallardo, A. | 290.00 | 0.70 | 203.00 |
| Lee, J. | 300.00 | 84.40 | 25,320.00 |
| Avery, D.R. | 150.00 | 35.60 | 5,340.00 |
| Dunn, R. | 150.00 | 2.30 | 345.00 |
| Roberts, E.E. | 265.00 | 0.40 | 106.00 |
| **Totals:** | | **269.40** | **$ 90,869.00** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 793380

March 16, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 02/01/12 | DRA | Print recently received emails from client and revise chronological folders for attorney reference | 1.80 |
| 02/01/12 | JAL | Analyze draft complaint in preparation for meeting with Messrs. Kalala and Nankwaya. | .50 |
| 02/01/12 | JAL | Conference/meeting with Messrs. Kalala and Nankwaya. | 3.80 |
| 02/01/12 | JAL | Revise draft complaint; review/analyze information provided by Messrs. Kalala and Nankwaya in connection with revising complaint. | 1.60 |
| 02/01/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding nature of judicial action and J. Zappia's role; prepare email. | .70 |
| 02/01/12 | RMD | Telephone conference with D. Cramers regarding contract issues; review email from R. Fernandez to D. Cramers regarding contract issues. | .50 |
| 02/01/12 | RMD | Telephone conference with J. Zappia regarding communication issues per B. Zalala and Z. Nankwaya conversation. | .20 |
| 02/01/12 | RMD | Telephone conference with J. Zappia regarding B. Zalala's email to J. Gayoso; review emails regarding 706 and 402; review letter to J. Gayoso and revise letter. | 1.30 |
| 02/01/12 | RMF | Prepare email detailing comments to engine purchase agreement. | .80 |
| 02/01/12 | RMF | Review engine purchase agreement. | .80 |
| 02/01/12 | RMF | Discuss with J. Lee proposed changes to complaint. | .40 |
| 02/01/12 | RMF | Discuss with R. Dunn email exchange with J. Gayoso. | .20 |
| 02/01/12 | RMF | Conference call with R. Dunn and D. Cramers regarding comments to engine purchase agreement. | .60 |
| 02/02/12 | JAL | Review/analyze e-mails from Mario Abad in connection with evaluating how to respond to Gayoso's correspondence about the DRC accepting engine 402. | .70 |
| 02/02/12 | JAL | Finalize draft complaint and circulate same to team. | .60 |
| 02/02/12 | RMD | Review email from J. Gayoso, conference with J. Lee and prepare response. | .50 |

Democratic Republic of the Congo                                    March 16, 2012
File Number: 316374.000                                                        Page 3
Invoice No.: 793380

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/03/12 | RMD | Meeting with J. Lee regarding on-going projects with J. Zappia. | .30 |
| 02/03/12 | RMD | Telephone conference with J. Zappia regarding Workscope for Bonus Tech on engines; prepare email to C. Deschryver. | .20 |
| 02/03/12 | RMD | Telephone conference with D. Cramers regarding C. Deschryver's approval, etc.; review email from J. Gayoso prepare emails regarding contact during trial. | .40 |
| 02/04/12 | RMD | Review email from J. Zappia regarding Bonus Tech quote and telephone conference with J. Lee regarding same. | .30 |
| 02/06/12 | DRA | Print emails received from J. Zappia regarding workscope inspection and revise expert folders | .70 |
| 02/06/12 | DRA | Redact, bates label recently received client documents and revise attorney chronological folders | .90 |
| 02/06/12 | JAL | Meeting/conference with Messrs. Kalala and Nankwaya regarding case strategy and Mr. Zappia's work scope. | 2.30 |
| 02/06/12 | JAL | Evaluate which information to share/present to J. Gayoso, counsel for ACG, in connection with ACG allowing the DRC to work with Commercial Jet to finish the aircraft. | .80 |
| 02/06/12 | RMD | Meeting with J. Lee regarding client meeting on engine plan; telephone conference with client regarding plan forward; telephone conference with J. Zappia regarding meeting with client on engines; telephone conference with D. Cramers regarding compliant, engine issues and payment. | 1.20 |
| 02/07/12 | DRA | Print engine inspection reports and revise J. Zappia expert folders | .90 |
| 02/07/12 | DRA | Print documents regarding Bonus Tech meeting and revise Zappia expert folder | .40 |
| 02/07/12 | JAL | Case strategy conference with Mr. Dunn, including discussion with Messrs. Gayoso and McDonald, counsels for ACG and Commercial Jet, respectively. | .20 |
| 02/07/12 | JAL | Conference with D. Cramers regarding case status and strategy for moving forward. | .20 |
| 02/07/12 | RMD | Meeting with J. Lee regarding strategy with J. Gayoso and engine work. | .30 |
| 02/08/12 | JAL | Conferences with Messrs. Kalala and Cramers regarding case status. | .60 |

Democratic Republic of the Congo                                          March 16, 2012
File Number: 316374.000                                                         Page 4
Invoice No.: 793380

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/08/12 | JAL | Conference with R. Dunn and R. Fernandez regarding case strategy, the complaint against ACG and Commercial Jet. | .70 |
| 02/08/12 | RMD | Meeting with R. Fernandez and J. Lee regarding client's idea to pay off ACG regarding aircraft. | .80 |
| 02/08/12 | RMF | Meet with R. Dunn and J. Lee regarding update of client discussions and case strategy. | .70 |
| 02/09/12 | JAL | Conference with J. Gayoso regarding ACG allowing the DRC to work with Commercial Jet to finish the aircraft and various correspondence from Mario Abad regarding engines 706 and 402. | 1.80 |
| 02/09/12 | JAL | Conference with D. McDonald, counsel for Commercial Jet, regarding options for the DRC working with Commercial Jet to finish the aircraft. | .50 |
| 02/09/12 | JAL | Conference with Messrs. Kalala and Cramers regarding conference with Messrs. Gayoso and McDonald and options for moving forward. | .40 |
| 02/09/12 | RMF | Discuss with J. Lee issues regarding writ of replevin and Commercial Jet. | .20 |
| 02/10/12 | RMD | Conference with J. Lee regarding developments in case. | .30 |
| 02/13/12 | JAL | Review/revise complaint for filing. | .70 |
| 02/13/12 | RMD | Telephone conference with D. Cramers regarding lawsuit and case status. | .20 |
| 02/14/12 | DRA | Print J Zappia emails and revise expert folders | .70 |
| 02/14/12 | DRA | Prepared Summons for service on individual defendants | .90 |
| 02/14/12 | DRA | Prepare civil cover sheet for filing with complaint | .30 |
| 02/14/12 | DRA | Revise complaint and exhibits and efile with court | 1.10 |
| 02/14/12 | JAL | Finalize and file complaint. | 1.40 |
| 02/14/12 | RMD | Review complaint; conference with J. Lee regarding proper party issue. | .50 |
| 02/14/12 | RMD | Meeting with J. Lee regarding plan for case. | .30 |

Democratic Republic of the Congo                                      March 16, 2012
File Number: 316374.000                                                        Page 5
Invoice No.: 793380

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/15/12 | JAL | Conference with J. Gayoso, regarding accepting service of complaint and substance of same; message/conference with Mr. McDonald regarding accepting service of the complaint against Commercial Jet and strategy for moving forward to resolve the issue regarding Commercial Jet releasing the aircraft; evaluate/analyze issues raised by J. Gayoso regarding monies he claims is owed to ACG and evaluate correspondence provided by Messrs. Kalala and Nankwaya. | 1.20 |
| 02/15/12 | RMD | Conference with J. Lee regarding meeting with client to prepare for litigation. | .40 |
| 02/17/12 | DRA | Continued to prepare client documents for attorney reference on M drive | 1.10 |
| 02/20/12 | JAL | Meeting/conference with Messrs. Kalala and Nankwaya. | 2.30 |
| 02/20/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding case status. | 1.70 |
| 02/21/12 | DRA | Prepare Notice of filing summonses and efile with court | .30 |
| 02/21/12 | DRA | Revise summonses and prepare for filing | .30 |
| 02/21/12 | JAL | Conference with J. Gayoso, counsel for ACG, regarding the allegations in the DRC's complaint and meeting to discuss payment/invoice issues. | .40 |
| 02/22/12 | JAL | Conference with Mr. D. Cramers regarding case status update and conferences with Messrs. Gayoso and McDonald, counsels for ACG and Commercial Jet, respectively | .20 |
| 02/22/12 | JAL | Conference with Mr. R. Dunn regarding potential claims against Stavros P. | .30 |
| 02/22/12 | RMD | Conference with J. Lee regarding Stavros' claim by DRC. | .40 |
| 02/22/12 | RMD | Telephone conference with D. Cramers regarding Stavros' issues. | .20 |
| 02/23/12 | JAL | Correspondence to Messrs. Gayoso and McDonald, counsels for ACG and Commercial Jet, respectively, enclosing summons to their client and confirming they will accept service of process via electronic means. | .20 |
| 02/23/12 | JAL | Conference with Mr. Gayoso, counsel for ACG regarding the DRC's lawsuit and settlement meeting. | .30 |
| 02/23/12 | RMD | Conference with J. Lee regarding Stavros issue. | .20 |

Democratic Republic of the Congo

March 16, 2012

File Number: 316374.000

Page 6

Invoice No.: 793380

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/27/12 | DRA | Search and print documents received from Dirk Cramer and prepare working folders for attorney review | 1.40 |
| 02/27/12 | JAL | Conference with J. Gayoso, counsel for ACG regarding the complaint, responding to same and conference to review the invoices. | .70 |
| 02/27/12 | RMD | Conference with J. Lee regarding Stavros and Hewa Bord issues. | .20 |
| 02/28/12 | DRA | Accurint search regarding information concerning S. Papaioannou | .70 |
| 02/28/12 | DRA | Internet research regarding current address for S. Papaioannou | .40 |
| 02/28/12 | DRA | Print additional documents receive from D. Cramers and revise attorney file | .40 |
| 02/28/12 | JAL | Conference with R. Dunn regarding case status and discussions with J. Gayoso. | .30 |
| 02/28/12 | JAL | Conference with Messrs. D. Cramers and R. Dunn regarding case status and discussion with Mr. Gayoso, counsel for ACG | .60 |
| 02/28/12 | RMD | Meeting with J. Lee regarding other possible parties to the lawsuit. | .30 |
| 02/28/12 | RMD | Conference with D. Cramers regarding Stavros issue and Hewd Bora agreement. | .80 |
| 02/29/12 | JAL | Correspondence to Messrs. Gayoso and McDonald, counsels for ACG and Commercial Jet, respectively, regarding scheduling order. | .10 |
| | | **Total Hours Billed:** | **51.60** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 793380

March 16, 2012
Page 7

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 12.20 $ | 5,185.00 |
| Fernandez, R.M. | 375.00 | 3.70 | 1,387.50 |
| Lee, J. | 300.00 | 23.40 | 7,020.00 |
| Avery, D.R. | 150.00 | 12.30 | 1,845.00 |
| Totals: | | 51.60 $ | 15,437.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 796815

April 11, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/05/12 | JAL | Meeting with Messrs. J. Gayoso and A. Neuman regarding accounting issues. | 3.70 |
| 03/05/12 | JAL | Review information provided by the DRC, including invoice information previously provided by ACG, in preparation for conference with Messrs. J. Gayoso and A. Neuman. | .80 |
| 03/05/12 | RMD | Meeting with J. Lee regarding plan for Gayoso meeting. | .30 |
| 03/05/12 | RMD | Meeting with J. Lee regarding meeting with Gayoso; telephone conference with D. Cramers regarding case status. | .60 |
| 03/05/12 | RMF | Discuss with J. Lee results of his meeting with J. Gayoso. | .20 |
| 03/05/12 | RMF | Research regarding critical issues relating Florida Deceptive and Unfair Trade Practice Act claim and any rulings on same by the Judge and Magistrate Judge assigned to the case. | 2.80 |
| 03/06/12 | JAL | Conference with B. Kalala regarding the status of the case. | .40 |
| 03/06/12 | JAL | Conference with R. Dunn and R. Fernandez regarding strategy for moving case forward, including early trial before the magistrate judge and conference with Commercial Jet for quickly resolving issues relating to their release of the aircraft. | 1.10 |
| 03/06/12 | RMD | Conference with J. Lee regarding B. Kalala. | .20 |
| 03/06/12 | RMD | Conference with J. Lee and R. Fernandez regarding strategy for moving case forward, including early trial before the magistrate judge and conference with Commercial Jet for quickly resolving issues relating to their release of the aircraft. | 1.10 |
| 03/06/12 | RMD | Review order regarding planning and scheduling. | .20 |
| 03/06/12 | RMF | Review case law regarding filing a motion for prejudgment writ of replevin. | 2.40 |
| 03/06/12 | RMF | Conference with R. Dunn and J. Lee regarding strategy for moving case forward, including early trial before the magistrate judge and conference with Commercial Jet for quickly resolving issues relating to their release of the aircraft. | 1.10 |

Democratic Republic of the Congo                                    April 11, 2012
File Number: 316374.000                                                     Page 3
Invoice No.: 796815

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/07/12 | DRA | Compile emails regarding engine proposals and prepare working file for attorney | .60 |
| 03/07/12 | DRA | Compile J. Zappia emails and revise expert folders for attorney review | .40 |
| 03/07/12 | JAL | Conference with Jay Gayoso, counsel for ACG, regarding accounting issues and ACG's response to the DRC's complaint; correspondence from D. McDonald regarding meeting to discuss aircraft and lawsuit issues. | .20 |
| 03/07/12 | RMD | Meeting with R. Fernandez regarding plan for writ of replevin; conference with J. Lee regarding meeting with J. Gayoso regarding invoices. | .50 |
| 03/07/12 | RMD | Telephone conference with D. McDonald regarding meeting with Commercial Jet; telephone conference with J. Zappia regarding engine issues. | .40 |
| 03/07/12 | RMF | Review additional case law regarding writ of replevin. | 1.80 |
| 03/08/12 | JAL | Conference/meeting with J. Gayoso and A. Neuman to continue discussing accounting issues. | 5.20 |
| 03/08/12 | RMD | Meeting with R. Fernandez regarding motion for issuance of writ of replevin. | .20 |
| 03/08/12 | RMD | Conference with J. Lee regarding meeting with J. Gayoso on invoices. | .20 |
| 03/08/12 | RMF | Discuss with J. Lee results of his further meeting with J. Gayoso and upcoming meeting with in house counsel for Commercial Jet. | .20 |
| 03/09/12 | DRA | Print commercial jet invoices received from Cramer and revise working folders for attorney review | .80 |
| 03/09/12 | JAL | Conference/meeting with R. Dunn and D. McDonald, counsel for Commercial Jet, regarding Commercial Jet working on the aircraft and taking measures to allow the DRC to obtain the aircraft. | 1.70 |
| 03/09/12 | JAL | Conference with R. Dunn and D. Cramers regarding case status and meetings with attorneys for ACG and Commercial Jet. | .50 |
| 03/09/12 | RMD | Meeting with D. McDonald regarding cooperation and resolution of issues. | 1.70 |
| 03/09/12 | RMD | Telephone conference with D. Cramers regarding meetings with Gayoso and McDonald. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 796815

April 11, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/12/12 | DRA | Print newly received D. Cramer emails and revise working folder for attorney review | .20 |
| 03/12/12 | DRA | Compile key documents and prepare trial binder for attorney review | .30 |
| 03/12/12 | JAL | Conference with D. Cramers regarding case strategy. | .30 |
| 03/12/12 | JAL | Correspondence to Messrs. B. Kalala, D. Cramers, etc. regarding strategy for moving forward and court deadlines. | .90 |
| 03/12/12 | JAL | Conference with J. Gayoso re additional invoices, extension of time for ACG etc to respond to the complaint. | .60 |
| 03/12/12 | JAL | Continue reviewing invoices provided by A. Neuman. | 1.90 |
| 03/13/12 | JAL | Conference with Messrs. B. Kalala, D. Cramers etc. regarding settlement discussion with Jay Gayoso. | .80 |
| 03/13/12 | JAL | Conference with Jay Gayoso regarding settlement and invoices information provided by A. Neuman. | .60 |
| 03/13/12 | RMD | Review email from D. Cramers regarding settlement terms. | .20 |
| 03/13/12 | RMD | Telephone conferences with J. Lee regarding settlement proposal by plaintiff. | .50 |
| 03/14/12 | DRA | Compile newly received emails from D. Cramers and revise witness file for attorney review | .40 |
| 03/14/12 | JAL | Conference with D. Cramers regarding settlement options. | .30 |
| 03/15/12 | JAL | Conference with D. Cramers regarding settlement discussions with J. Gayoso. | .50 |
| 03/15/12 | JAL | Calculate settlement amount, including breakdown of settlement numbers. | 1.10 |
| 03/15/12 | JAL | Conference with R. Dunn regarding settlement discussions with J. Gayoso. | .60 |
| 03/15/12 | RMD | Review settlement proposal and telephone conference with J. Lee regarding settlement structure. | .60 |
| 03/15/12 | RMD | Conference with J. Lee regarding settlement discussions with J. Gayoso. | .60 |
| 03/16/12 | JAL | Conference with B. Kalala, D. Cramers etc. regarding lien and settlement issues. | .50 |
| 03/16/12 | JAL | Correspondence to B. Kalala, D. Cramers regarding settlement with ACG, including settlement amounts and support of same. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 796815

April 11, 2012
Page 5

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/16/12 | JAL | Conference with R. Dunn regarding settlement discussion with ACG; message to D. McDonald regarding the lien filed with his answer and counterclaim. | .30 |
| 03/16/12 | RMD | Review written proposal for settlement and telephone conference with J. Lee regarding same. | .60 |
| 03/16/12 | RMD | Conference with J. Lee regarding settlement discussions with ACG/J. Gayoso. | .30 |
| 03/19/12 | JAL | Conference with R. Dunn and R. Fernandez regarding strategy for moving forward, including filing motion for the release of the aircraft. | .40 |
| 03/19/12 | RMD | Meeting with J. Lee and R. Fernandez regarding motion for writ of replevin. | .40 |
| 03/19/12 | RMD | Telephone conference with D. Cramers regarding status. | .10 |
| 03/19/12 | RMD | Conference with R. Fernandez and J. Lee regarding strategy for moving forward, including filing motion for the release of the aircraft. | .40 |
| 03/19/12 | RMD | Telephone conference with B. Kalala regarding update and storage issues. | .30 |
| 03/19/12 | RMF | Meet with R. Dunn and J. Lee regarding strategy for moving forward, including filing motion for the release of the aircraft. | .40 |
| 03/19/12 | RMF | Review answer and counterclaim/cross-claim. | .60 |
| 03/20/12 | RMF | Begin drafting motion for prejudment writ of replevin. | .40 |
| 03/21/12 | DRA | Print answers and affirmative defenses to complaint and revise trial binder for attorney review | .30 |
| 03/21/12 | RMF | Review amended answer, cross claim, counterclaim. | .20 |
| 03/21/12 | RMF | Discuss with J. Lee conversation had with J. Gayoso. | .20 |
| 03/22/12 | JAL | Conference with J. Gayoso and correspondence to same regarding additional extension of time for ACG, etc to respond to the DRC's complaint and ACG authorizing Commercial Jet to work directly with the DRC. | .50 |
| 03/27/12 | JAL | Conference with J. Gayoso, counsel for ACG, regarding ACG's response to the DRC's complaint. | .30 |
| 03/27/12 | RMD | Telephone conference with B. Kalala regarding Visa issues and conference with J. Lee regarding same. | .10 |
| 03/27/12 | RMD | Conference with J. Lee regarding request by ACG for more pages and conference regarding resolution effort. | .20 |

Democratic Republic of the Congo                                    April 11, 2012
File Number: 316374.000                                                    Page 6
Invoice No.: 796815

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/28/12 | DRA | Print Defendant's responses to complaint and revise trial binder | .40 |
| 03/28/12 | RMD | Review Notice of Striking Defendants ACG, Abad and Sanchez's Motion to Dismiss. | .10 |
| 03/28/12 | RMD | Review Defendants ACG, Abad & Sanchez's Unopposed Motion to Exceed Page Limit. | .10 |
| 03/28/12 | RMF | Review defendant's motion to dismiss the complaint. | .80 |
| 03/28/12 | RMF | Review notice of striking motion to dismiss the complaint and motion for extension of page limitation. | .20 |
| 03/29/12 | DRA | Print commercial jet invoices received and revise attorney's working folders | .30 |
| 03/29/12 | RMD | Review ACG motion to dismiss and brief conference with R. Fernandez regarding same. | 1.10 |
| 03/30/12 | JAL | Correspondence to/from Juris regarding transfer bond for the release of the lien on the aircraft, including the total amount required for the bond, includig applicable fees and costs. | .40 |
| 03/30/12 | JAL | Conference with R. Dunn and R. Fernandez regarding response to ACG's motion to dismiss, the motion for release of the aircraft and the bonding issues relating to same. | .80 |
| 03/30/12 | RMD | Meeting with R. Fernandez and J. Lee regarding plan for response. | .80 |
| 03/30/12 | RMD | Telephone conference with J. Zappia regarding alternative to Commercial Jet and plan forward. | .30 |
| 03/30/12 | RMF | Meet with R. Dunn and J. Lee regarding strategy. | .80 |
| 03/30/12 | RMF | Draft answer and affirmative defenses to counterclaim. | 2.40 |
| | | **Total Hours Billed:** | **55.60** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 796815

April 11, 2012
Page 7

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 12.60 $ | 5,355.00 |
| Fernandez, R.M. | 375.00 | 14.50 | 5,437.50 |
| Lee, J. | 300.00 | 24.80 | 7,440.00 |
| Avery, D.R. | 150.00 | 3.70 | 555.00 |
| Totals: | | 55.60 $ | 18,787.50 |

Democratic Republic of the Congo                                    May 31, 2012
File Number: 316374.000                                                    Page 2
Invoice No.: 804636

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/02/12 | JAL | Review lien statute regarding lien for parking fees in connection with evaluating possible lien claims by Miami-Dade County. | .60 |
| 04/02/12 | JAL | Various correspondence with Juris Bond regarding bonding issues based on amount in Commercial Jet's lien. | .40 |
| 04/02/12 | JAL | Conference with R. Dunn and J. .Zappia regarding strategy going forward and next steps to be taken regarding working on the aircraft, including alternative options in case Commercial Jet cannot/will not work on same. | 1.40 |
| 04/02/12 | RMD | Meeting with R. Fernandez regarding motion for replevin. | .20 |
| 04/02/12 | RMD | Telephone conference with D. Cramers regarding status of case. | .50 |
| 04/02/12 | RMD | Prepare email to B. Kalala, Z. Nankwaya and D. Cramers. | .50 |
| 04/02/12 | RMD | Meeting with J. Zappia regarding steps to complete aircraft, calculation of damages and credibility to testimony to be provided. | 1.80 |
| 04/02/12 | RMD | Telephone conference with Carsten Petterson regarding theft by Mario Abad; telephone conference with J. Zappia. | .90 |
| 04/02/12 | RMF | Work on motion for prejudgment writ of replevin. | 1.20 |
| 04/02/12 | RMF | Research regarding affirmative defenses to be included in answer to counterclaim and discuss same with R. Dunn. | 1.40 |
| 04/02/12 | RMF | Finish draft of answer and affirmative defenses to counterclaim. | .60 |
| 04/03/12 | DRA | Various telephone conferences with Duran regarding certification of translations | .30 |
| 04/03/12 | RMD | Prepare email to D. Cramers regarding course of action (draft). | 1.40 |
| 04/03/12 | RMD | Telephone conference with J. Zappia regarding options for other shops to complete work. | .50 |
| 04/03/12 | RMD | Review answer of CJI; prepared email on bond posting amount and details; telephone conference with D. Cramers regarding written recommendations. | 1.30 |

Democratic Republic of the Congo                                    May 31, 2012
File Number: 316374.000                                             Page 3
Invoice No.: 804636

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/03/12 | RMD | Meeting with R. Fernandez regarding course of action on motion for replevin; meeting with D. Avery regarding translations of ownership documents. | .60 |
| 04/03/12 | RMD | Review answer and affirmative defenses to counterclaim of CJI. | .40 |
| 04/03/12 | RMF | Meet with R. Dunn regarding strategy of posting bond first before filing motion for prejudgment writ of replevin. | .30 |
| 04/03/12 | RMF | Work on opposition to motion to dismiss. | 4.80 |
| 04/04/12 | DRA | Compile key pleadings and prepare trial binder for attorney reference | .90 |
| 04/04/12 | DRA | Revise response to motion to dismiss and efile with court | .30 |
| 04/04/12 | RMD | Prepare email to D. Cramers regarding J. Zappia; telephone conference with J. Zappia regarding statements. | .60 |
| 04/04/12 | RMD | Conference with R. Fernandez regarding revisions to CJI answer to counterclaim. | .20 |
| 04/04/12 | RMD | Revise email to D. Cramers regarding recommendation. | .50 |
| 04/04/12 | RMF | Work on opposition to motion to dismiss. | 4.20 |
| 04/04/12 | RMF | Revise answer and affirmative defenses to counterclaim as per R. Dunn's comments. | .20 |
| 04/05/12 | RMF | Work on opposition to motion to dismiss. | 2.20 |
| 04/06/12 | DRA | Prepare witness folder for R. Gonzalez from TEC | .20 |
| 04/06/12 | RMD | Telephone conferences with banks, Jurisco bonding company and others regarding bond issues; review email from Jurisco regarding bond issues. | 1.20 |
| 04/06/12 | RMD | Telephone conferences with D. Cramers regarding plan forward on bond, repair and release of aircraft. | .70 |
| 04/06/12 | RMD | Telephone conference with J. Zappia regarding alternatives for aircraft repair and list of inspections. | .40 |
| 04/06/12 | RMF | Work on opposition to motion to dismiss. | 1.20 |
| 04/06/12 | RMF | Review email from Gayoso and attached letter and discuss same with R. Dunn and J. Lee. | .20 |
| 04/09/12 | DRA | Prepare documents cited in R. Dunn's email to client | .30 |
| 04/09/12 | DRA | Print recent email communications from Gayoso and revise attorney folder | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/09/12 | DRA | Compile communications of recorded lien and revise attorney notebook | .20 |
| 04/09/12 | DRA | Compile emails received from D. Cramer and revise working folders for attorney review | .40 |
| 04/09/12 | DRA | Compile recent emails from J. Zappia and revise expert witness folders | .30 |
| 04/09/12 | JAL | Conference with the clerk of the federal court regarding posting a bond and/or transferring monies to the court registry to cover a lien. | .30 |
| 04/09/12 | RMD | Review statement of J. Zappia and prepare email to client regarding same. | .20 |
| 04/09/12 | RMD | Telephone conferences with J. Zappia regarding contact with other completion options; prepare letter (Rule 11 related) to clients regarding knowledge of Commercial Jet as raised by J. Gayoso; telephone conference with D. McDonald regarding work on aircraft following. | 1.20 |
| 04/09/12 | RMD | Review J. Zappia statement and prepare email to client regarding statement; review email from Z. Nankwaya regarding inquiry on the November, 2010 letter from Commercial Jet. | .40 |
| 04/09/12 | RMF | Work on opposition to motion to dismiss. | 3.60 |
| 04/09/12 | RMF | Revise email regarding confirmation of fact questioned by Gayoso. | .20 |
| 04/09/12 | RMF | Review client electronic response to facts questioned by Gayoso. | .20 |
| 04/10/12 | RMD | Telephone conference with J. Zappia regarding options for work on aircraft. | .20 |
| 04/10/12 | RMD | Prepare email regarding Zappia bill and trust remaining. | .20 |
| 04/10/12 | RMD | Telephone conference with D. Cramers regarding bond issue. | .20 |
| 04/10/12 | RMD | Telephone conference with J. Zappia regarding list of items to be completed and plan for completion. | .50 |
| 04/10/12 | RMD | Conference with R. Fernandez and J. Lee regarding response dates for ACG to cross claim. | .20 |
| 04/10/12 | RMD | Telephone conference with bank regarding irrevocable letter of credit. | .40 |
| 04/10/12 | RMF | Work on opposition to motion to dismiss. | 4.80 |

Democratic Republic of the Congo                                  May 31, 2012
File Number: 316374.000                                              Page 5
Invoice No.: 804636

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/11/12 | DRA | Print emails and letter communications with Gayoso and revise attorney folders | .40 |
| 04/11/12 | JAL | Conference with the clerk's office regarding lien issues and posting bond with the clerk's office, correspondence to the clerk enclosing the lien and inquiring costs of bond. | .90 |
| 04/11/12 | RMD | Review materials and lists forwarded by J. Zappia and telephone conference with Zappia regarding same. | .80 |
| 04/11/12 | RMD | Review emails from D. Cramers and B. Kalala regarding bond, continued work and completion of aircraft . | .80 |
| 04/11/12 | RMD | Telephone conference with Sabadell Bank regarding letter of credit; telephone conference with Jurisco bonding company regarding "country" requirement. | .50 |
| 04/11/12 | RMD | Telephone conference with J. Zappia regarding run down of options at airport and list of open items. | .40 |
| 04/11/12 | RMD | Meeting with R. Fernandez and J. Lee regarding cancellation issues and Omega involvement; review correspondence to Gayoso and McDonald. | .70 |
| 04/11/12 | RMF | Work on opposition to motion to dismiss. | 2.80 |
| 04/11/12 | RMF | Review email from D. Cramers and meet with R. Dunn regarding same. | .60 |
| 04/11/12 | RMF | Review further email from D. Cramers. | .20 |
| 04/12/12 | JAL | Conference with Messrs. D. Cramers and R. Dunn regarding case strategy and discussion with Commercial Jet. | .80 |
| 04/12/12 | JAL | Research regarding bonding issues, including Commercial Jet being charged with a misdemeanor (crime) if it fails to release the aircraft after the DRC posts the bond. | .40 |
| 04/12/12 | JAL | Conference with R. Dunn and R. Fernandez regarding bonding issues and conference with counsel for Commercial Jet regarding same. | .20 |
| 04/12/12 | JAL | Conference with Messrs. R. Dunn and D. McDonald, counsel for Commercial Jet regarding bonding and parking issues and motion by Commercial Jet regarding the release of the aircraft | .20 |
| 04/12/12 | RMD | Telephone conference with D. McDonald regarding motion to court regarding the approval for Commercial Jet and DRC to work together. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 6

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/12/12 | RMD | Telephone conference with D. Cramers regarding options on Commercial Jet continuation. | .70 |
| 04/12/12 | RMD | Telephone conferences with McDonald regarding motion for permission by Commercial Jet. | .20 |
| 04/12/12 | RMD | Telephone conference to J. Zappia regarding towing space at airport. | .20 |
| 04/12/12 | RMD | Meeting with R. Fernandez and J. Lee regarding statutory authority; telephone conferences to clerk's office regarding bond; prepared form for Jurisco bond. | .80 |
| 04/12/12 | RMD | Telephone conference with J. Zappia regarding Stambaugh aviation alternative. | .20 |
| 04/12/12 | RMD | Telephone conference with D. Cramers regarding tortious interference issues and steps to solution. | .30 |
| 04/12/12 | RMD | Telephone conference with Ulick McEvaddy of Omega. | .20 |
| 04/12/12 | RMF | Work on opposition to motion to dismiss. | 3.20 |
| 04/12/12 | RMF | Telephone conference with R. Dunn and J. Lee regarding conversation with McDonald. | .40 |
| 04/13/12 | DRA | Print recent emails from D. Cramer and revise witness folders | .50 |
| 04/13/12 | DRA | Print recent emails received from J. Zappia and revise expert witness folders | .40 |
| 04/13/12 | DRA | Search internet and print information regarding Stambaugh repair station for attorney review | .30 |
| 04/13/12 | RMD | Telephone conferences with J. Zappia regarding completion of aircraft and county parking fees. | .30 |
| 04/13/12 | RMD | Telephone conference with D. McDonald regarding Commercial Jet position on completion of aircraft; review email from D. Cramers to Commercial Jet; telephone conference with D. Cramers regarding Commercial Jet willingness to assist in completion; review email from J. Schildreth. | 1.40 |
| 04/13/12 | RMD | Meeting with R. Fernandez regarding letter to Gayoso and review letter draft. | .50 |
| 04/13/12 | RMF | Prepare draft of letter to J. Gayoso regarding termination of agreement and QECs. | .60 |
| 04/13/12 | RMF | Finish draft of opposition to motion to dismiss. | 3.20 |

Democratic Republic of the Congo                    May 31, 2012
File Number: 316374.000                                  Page 7
Invoice No.: 804636

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/13/12 | RMF | Meet with R. Dunn regarding letter to be sent to J. Gayoso requested by D. Cramers. | .20 |
| 04/15/12 | JAL | Review/comments on response to ACG Defendant's motion to dismiss the DRC's complaint. | 1.20 |
| 04/16/12 | DRA | Prepare opposition to Motion to Dismiss and efile with court | .30 |
| 04/16/12 | RMD | Conference with R. Fernandez regarding changed to draft of motion to dismiss response. | .40 |
| 04/16/12 | RMD | Telephone conference with J. Zappia regarding plan forward and parking with Dade County. | .40 |
| 04/16/12 | RMD | Review draft of DRC's response to motion to dismiss by ACG. | 1.40 |
| 04/16/12 | RMF | Finalize opposition to motion to dismiss. | 2.60 |
| 04/16/12 | RMF | Meet with R. Dunn regarding his comments to the opposition to the motion to dismiss. | .40 |
| 04/17/12 | RMD | Telephone conference with B. Kalala regarding status of bond issue and repair issue. | .40 |
| 04/17/12 | RMD | Telephone conference to Mr. Montaldo regarding bond issues. | .10 |
| 04/18/12 | RMD | Draft proposed discovery planning conference letter. | .40 |
| 04/18/12 | RMD | Telephone conference with E. Rivera regarding bond requirements to be posted. | .30 |
| 04/18/12 | RMD | Telephone conference with Luis Montaldo regarding posting of bond; telephone conference to Ellie Rivera regarding bond. | .30 |
| 04/19/12 | DRA | Print recently emails from Zappia regarding OECs for the engines and revise expert folders | .30 |
| 04/19/12 | RMD | Review summons for service on ACG. | .10 |
| 04/19/12 | RMD | Prepare three emails to Ben, Zach and Dirk regarding compliance with court order and latest bills; prepare email to ACG and Commercial Jet's attorneys regarding compliance with court order. | .40 |
| 04/19/12 | RMD | Prepare emails to clerk's office; prepare emails to D. Cramers regarding bond; telephone conference with Clerk (Eli Rivera) regarding bond details; telephone conference with D. Cramers regarding plan forward on bond and aircraft work. | 1.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 04/19/12 | RMD | Telephone conference with J. Zappia regarding readiness for aircraft release. | .20 |
| 04/20/12 | JAL | Analyze damages information provided by Mr. Kalala and evaluate additional damages. | .60 |
| 04/20/12 | JAL | Strategy conference with R. Dunn regarding bonding issues and initial disclosures, including damages issues. | .30 |
| 04/20/12 | JAL | Conference with Messr. D. Cramers, B. Kalala and R. Dunn regarding information needed for initial disclosures and bond issues. | .50 |
| 04/20/12 | RMD | Telephone conference with B. Kalala and D. Cramers regarding disclosures. | .50 |
| 04/20/12 | RMD | Conference with J. Lee regarding disclosure plan. | .30 |
| 04/20/12 | RMD | Review email from Z. Nankwaya and prepared responses. | .20 |
| 04/20/12 | RMD | Conference with J. Lee regarding damages; telephone conference with J. Zappia regarding damage meeting. | .50 |
| 04/22/12 | RMD | Review court rules for order on scheduling and proposed report; review court order and begin preparing proposed report; begin discovery list. | 2.10 |
| 04/23/12 | DRA | Review documents received from J. Zappia and revise working folders for attorney Lee | .30 |
| 04/23/12 | JAL | Conference with Messrs. R. Dunn and J. Zappia regarding damages for initial disclosure and items/information needed during the course of discovery. | 2.70 |
| 04/23/12 | RMD | Telephone conference with J. Gayoso regarding reply, resolution of case and Rule 16 meeting. | .20 |
| 04/23/12 | RMD | Conference with R. Fernandez regarding report to court on scheduling. | .20 |
| 04/23/12 | RMD | Meeting with J. Zappia to plan damages claim and to discuss the discovery plan. | 2.60 |
| 04/24/12 | RMD | Preparation of Joint Scheduling Report. | .90 |
| 04/24/12 | RMD | Continued preparation of Joint Scheduling Report. | .50 |
| 04/25/12 | DRA | Print Zappia emails regarding discovery items and revise expert folders | .30 |
| 04/25/12 | RMD | Review and revise draft of Scheduling Report. | .50 |
| 04/25/12 | RMD | Meeting regarding document preparation and draft the Rule 26 disclosures. | .80 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/25/12 | RMD | Continue preparation of draft of Scheduling Report and Proposed Order. | 2.60 |
| 04/25/12 | RMD | Telephone conference with J. Gayoso regarding Scheduling Report. | .40 |
| 04/25/12 | RMD | Telephone conference with D. Cramers regarding letters for business in local market. | .20 |
| 04/26/12 | DRA | Prepare master set of client documents for rule 26 disclosures | 1.60 |
| 04/26/12 | DRA | Prepare master set of repair invoices for rule 26 disclosures | 1.20 |
| 04/26/12 | DRA | Conference with attorneys regarding initial disclosures and scheduling order | .50 |
| 04/26/12 | JAL | Conference with Messrs. R. Dunn, Ray Dunn and D. Avery regarding initial disclosures and case management order and conference. | .50 |
| 04/26/12 | JAL | Review/analyze documents to be discloses pursuant to the joint case management and scheduling order. | 1.90 |
| 04/26/12 | RMD | Conference with J. Lee, Ray Dunn & D. Avery regarding initial disclosures and scheduling order. | .50 |
| 04/26/12 | RMD | Meeting with J. Lee and paralegals regarding preparation of documents for Rule 26 disclosure. | .50 |
| 04/26/12 | RMD | Conference call for Rule 16 conference with Gayoso and McDonald. | .50 |
| 04/26/12 | RMD | Review scheduled dates for pretrial deadlines; conference with R. Fernandez regarding revisions to scheduling report. | .50 |
| 04/26/12 | RMF | Attend Rule 16.1 scheduling conference. | .50 |
| 04/26/12 | RMF | Revise proposed Rule 16.1 report. | 2.60 |
| 04/27/12 | DRA | Review initial client emails for privilege documents in preparation for rule 26 disclosures | 1.30 |
| 04/27/12 | DRA | Print newly received client emails and redacted attorney client communications in preparation for rule 26 production | 3.70 |
| 04/27/12 | JAL | Begin reviewing/analyzing additional emails/correspondence provided by Mr. Kalala in connection with preparing the DRC's initial disclosures. | 1.20 |
| 04/27/12 | RMF | Revise Rule 16 report as discussed with R. Dunn. | .60 |
| 04/27/12 | RMF | Electronic correspondence to J. Gayoso and D. McDonald regarding Rule 16 report and proposed scheduling order. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/27/12 | RMF | Telephone conference with R. Dunn regarding changes to Rule 16 report. | .20 |
| 04/30/12 | DRA | Print and bates label air capital invoices received from client for potential production | 1.80 |
| 04/30/12 | DRA | Print J. Zappia material for review and potential rule 26 production | 1.60 |
| 04/30/12 | DRA | Review newly received client emails for privilege status and bates label for rule 26 production | 1.50 |
| 04/30/12 | JAL | Conference with Mr. Kalala regarding case status, documents/correspondence for initial disclosures and bonding issue. | .30 |
| 04/30/12 | JAL | Begin reviewing additional documents/correspondence provided by Mr. Kalala for initial disclosures. | .60 |
| 04/30/12 | RMD | Review motion to dismiss reply by ACG; prepared email to client regarding status. | .60 |
| 04/30/12 | RMD | Review damages issues and prepared first draft of Rule 26 disclosures. | 1.20 |
| 04/30/12 | RMD | Meeting with paralegals regarding status of document review. | .30 |
| 04/30/12 | RMD | Review emails from B. Kalala forwarding communications with parties. | .30 |
| 04/30/12 | RMF | Review reply brief in support of motion to dismiss filed by ACG. | .40 |
| | | **Total Hours Billed:** | **123.90** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 804636

May 31, 2012
Page 11

## Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 45.90 $ | 19,507.50 |
| Fernandez, R.M. | 375.00 | 43.80 | 16,425.00 |
| Lee, J. | 300.00 | 15.00 | 4,500.00 |
| Avery, D.R. | 150.00 | 19.20 | 2,880.00 |
| **Totals:** | | **123.90 $** | **43,312.50** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000    Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 04/26/12 | RD | Conference with Attorneys Dunn and Lee and paralegal Avery regarding document preparation for initial disclosures and scheduling order | .50 |
| 04/26/12 | RD | Examine large volume of client's email correspondence and invoices received to identify, electronically stamp and redact documents in preparation for initial disclosures | 1.70 |
| 04/27/12 | RD | Prepare newly redacted and confidential stamped documents for inclusion in large volume of client's email correspondence and invoices in preparation for Rule 26 Disclosure filing | 2.10 |
| 04/27/12 | RD | Examine large volume of client's email correspondence and invoices received to identify, electronically stamp and redact documents in preparation for Rule 26 Disclosure filing | 2.10 |
| 04/30/12 | RD | Examine large volume of client's email correspondence and invoices received to identify, electronically stamp and redact documents in preparation for Rule 26 Disclosure filing | 4.40 |
| 05/01/12 | DRA | Review recently received client emails for privilege states and bates label for Rule 26 production | 2.70 |
| 05/01/12 | DRA | Review Air Capital invoices and prepare for production | .70 |
| 05/01/12 | RD | Analyze large volume of client's email correspondence and invoices received to identify, electronically stamp confidential documents in preparation for Rule 26 Disclosure filing | 4.10 |
| 05/01/12 | RMD | Re-draft Rule 26 disclosures; review Commercial Jet response to Rule 16 meeting draft. | .70 |
| 05/01/12 | RMD | Revise Rule 26 disclosures; review and begin preparation of request for production. | .80 |
| 05/01/12 | RMD | Telephone conference with D. Cramers regarding bond amount and details of escrow account. Prepare email to D. Cramers, Phillipe and Charles. | .70 |
| 05/01/12 | RMF | Review revisions to Rule 16 report forwarded by D. McDonald. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 3

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/02/12 | DRA | Redact and bates label newly received documents that are part of Rule 26 production | 2.90 |
| 05/02/12 | DRA | Continue to prepare master set of production documents for attorney reference | .70 |
| 05/02/12 | DRA | Meeting with attorneys regarding chronological organization of production documents | .80 |
| 05/02/12 | JAL | Conference with Messrs. Dunn, Ray Dunn and D. Avery regarding documents for production with initial disclosure. | .80 |
| 05/02/12 | RD | Analyze large volume of client's email correspondence and invoices received to identify, electronically stamp confidential documents in preparation for Rule 26 Disclosure filing | 3.80 |
| 05/02/12 | RMD | Conference call with J. Zappia regarding damages. | 1.00 |
| 05/02/12 | RMD | Begin review of emails for case preparation. | .70 |
| 05/02/12 | RMD | Meeting with J. Lee and paralegals regarding preparation of documents. | .80 |
| 05/03/12 | DRA | Print new emails received from client and prepare documents for Rule 26 disclosures | 2.20 |
| 05/03/12 | JAL | Review additional information/e-mails provided by Mr. Kalala. | 2.30 |
| 05/03/12 | RD | Correspondence exchanges with descriptions of the nature and electronic format of client documents to determine from document support technicians appropriate document preparation software to expedite non-duplicative, re-dacted documents for Rule 26 disclosure. | 2.10 |
| 05/03/12 | RD | Analyze large volume of client's email correspondence and invoices received to identify, electronically stamp confidential documents in preparation for Rule 26 Disclosure filing | 3.70 |
| 05/03/12 | RMD | Telephone conference with D. Cramers regarding damages, completion of aircraft, Zappia issue, telephone conference318338 with J. Zappia regarding telephone call; review methods for organizing the Rule 26 production. | .80 |
| 05/03/12 | RMD | Telephone conference with J. Gayoso regarding filing of scheduling report. | .20 |
| 05/03/12 | RMD | Conference with R. Fernandez regarding scheduling report changes. | .30 |

Democratic Republic of the Congo                                     July 3, 2012
File Number: 316374.000                                                  Page 4
Invoice No.: 809936

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/03/12 | SJ | Begin analysis of electronic documents specified by Ray Dunn in the Congo database. Completed review of Congo Emails (DRC-B00001 - 00655), Congo Emails supplemental 1-7 (DRC00001 - 01183), Congo Invoices (DRC01184 - 01523) and DRC-A00001 - 00499, in anticipation for Production of the same to opposing counsel at the request of Jermaine Lee. | 2.10 |
| 05/04/12 | DRA | Print J. Zappia emails and attachments received and revise expert folders for attorney review | 1.10 |
| 05/04/12 | DRA | Print replacement pages marked with confidential stamp and revise master set of documents | 1.50 |
| 05/04/12 | DRA | Compile new attorney communications and revise attorney notes binder | .30 |
| 05/04/12 | DRA | Print newly received client emails and prepare documents for rule 26 production | 2.20 |
| 05/04/12 | JAL | Continue reviewing/analyzing additional emails from Mr. Kalala in connection with initial disclosures. | 1.80 |
| 05/04/12 | RD | Analyze large volume of client's email correspondence and invoices received to identify, electronically stamp confidential documents in preparation for Rule 26 Disclosure filing | 3.70 |
| 05/04/12 | RD | Prepare large volume of hard copy documents for transfer off-site for Attorney Dunn's review at Cozen Philadelphia in preparation for Rule 26 Disclosure | 2.10 |
| 05/04/12 | RD | Correspondence exchanges with document production team and IKON to coordinate transfer of native documents as pst files for loading into Case Logistix to establish document fingerprints to remove duplicates and prepare for redactions | 1.60 |
| 05/04/12 | RMD | Review emails regarding completion of scheduling reports; organized documents for review. | .90 |
| 05/04/12 | RMF | Revise proposed scheduling order to be filed with joint scheduling report. | .40 |
| 05/04/12 | RMF | Revise joint scheduling report to include sections forwarded by ACG and CJI and as per R. Dunn's further comments. | 1.40 |
| 05/07/12 | DRA | Print new wave of emails received from client and redact same for Rule 26 production | 2.20 |
| 05/07/12 | JAL | Revise Rule 26 disclosures and correspondence to the team regarding same. | .20 |

Democratic Republic of the Congo                                    July 3, 2012
File Number: 316374.000                                             Page 5
Invoice No.: 809936

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/07/12 | JAL | Conference with Messrs. Cramers, Dunn and Zappia regarding work to be performed on aircraft and strategy for moving forward with repair work. | .70 |
| 05/07/12 | RD | Work on preparation of Rule 26 Disclosure documents for entry into Case Logistix database and monitoring of document transfer to practice support | 3.60 |
| 05/07/12 | RMD | Meeting with D. Cramers regarding completion of aircraft; conference with J. Zappia regarding approach to workscope. | 1.00 |
| 05/07/12 | RMD | Review documents to be produced. | .70 |
| 05/08/12 | DRA | Review documents on database and redact privilege communications prior to production | 1.10 |
| 05/08/12 | RD | Work on preparation of Rule 26 Disclosure documents for entry into Case Logistix database by redacting Cozen email headers from documents, identifying duplicates, and identifying privileged documents | 3.40 |
| 05/08/12 | RMD | Review documents to be produced. | 3.20 |
| 05/08/12 | RMD | Telephone conference with J. Zappia regarding progress. | .20 |
| 05/08/12 | SJ | Begin analysis of electronic documents in the Congo v Air Capital Database with Ray Dunn and Dan Avery. Completed review of electronic documents, tagging for Produce, Redacted, Privilege, Searching, Saved Searches, metadata review, redaction editing etc. in anticipation for further review of electronic documents for the purpose of production to opposing counsel. | 1.00 |
| 05/08/12 | SJ | Begin analysis of electronic production documents specified by Ray Dunn. Completed preparation of Congo v AirCapital Production Prep database and adding of DRC-B0000001 - 0001387 to the same in anticipation for review by Ray Dunn. | 1.20 |
| 05/08/12 | SJ | Begin analysis of electronic production documents specified by Ray Dunn. Completed preparation of Congo v AirCapital Production Prep database and adding of DRC0000001 - 0001454 to the same in anticipation for review by Ray Dunn. | 1.30 |
| 05/09/12 | DRA | Review Rule 26 documents received from Commercial Jet and prepare working files for attorney review | 1.50 |
| 05/09/12 | DRA | Print out master set of invoices with confidential stamps for file | .70 |

Democratic Republic of the Congo

July 3, 2012

File Number: 316374.000

Page 6

Invoice No.: 809936

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/09/12 | JAL | Conference with Messrs. D. Cramers and R. Dunn regarding settlement options/strategy. | .30 |
| 05/09/12 | JAL | Conference with R. Dunn regarding settlement options proposed by Mr. Cramers. | .30 |
| 05/09/12 | JAL | Conference with D. Cramers regarding settlement options. | .20 |
| 05/09/12 | RD | Correspondence exchanges with document production team and IKON document production regarding logistics for extracting pst files and produiction of database for Case Logistix | .80 |
| 05/09/12 | RD | Examine large volume of documents for Rule 26 disclosure entered into Case Logistix database to identify and tag individual documents as Production-Redacted, Produce, and Privilege-Not Produced | 6.40 |
| 05/09/12 | RMD | Review drafts of email to D. Cramers; telephone conference with J. Lee regarding same and revised. | .80 |
| 05/09/12 | RMD | Revise settlement memorandum to D. Cramers. | .40 |
| 05/09/12 | RMD | Review email regarding instructions from D. Cramers; telephone conference with J. Lee regarding plan for approach to ACG. | .40 |
| 05/09/12 | RMD | Telephone conference with D. Cramers regarding approach to Gayoso; telephone conference with J. Lee regarding settlement plan. | .40 |
| 05/09/12 | RMD | Conference with Messrs. D. Cramers and J. Lee regarding settlement options/strategy. | .30 |
| 05/09/12 | RMD | Conference with J. Lee regarding settlement options proposed by Mr. Cramers. | .30 |
| 05/09/12 | RMD | Review and revised Rule 26 disclosures. | .30 |
| 05/09/12 | RMD | Reviewed Rule 26 disclosures on damages. | .30 |
| 05/09/12 | RMD | Review settlement terms and prepare memorandum regarding same. | .80 |
| 05/09/12 | RMD | Telephone conference with D. Cramers regarding possible settlement. | .30 |
| 05/09/12 | RMD | Telephone conference with J. Lee regarding Cramer's conversation and preparation of Rule 26 document. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 7

| Date | Initials | Description of Services | Hours |
|------|----------|--------------------------|-------|
| 05/09/12 | SJ | Continued analysis of electronic documents in the Congo v Air Capital Database with Ray Dunn. Completed review of Produce, Redacted, and Privilege documents specified by Ray Dunn. Completed review of tagging discrepancies regarding family tag relationships and resolution of the same in anticipation for Production to opposing counsel. | 1.50 |
| 05/09/12 | SJ | Begin final Preparation of electronic documents specified as Produce and Redacted by Ray Dunn. Begin preparation of the Rule 26 Disclosure Production, in anticipation for review by Jermaine Lee for the purpose of production to opposing counsel. | .60 |
| 05/10/12 | DRA | Print emails received from client and revise original master set of client documents for attorney reference | 1.50 |
| 05/10/12 | DRA | Continue to print and prepare working files of rule 26 documents produced by commercial jet | 2.10 |
| 05/10/12 | JAL | Conference with R. Dunn and J. Gayoso regarding settlement discussions. | .50 |
| 05/10/12 | JAL | Review documents to be produced in connection to the DRC's initial disclosures. | 5.60 |
| 05/10/12 | RD | Examine selected revised documents in large volume of for Rule 26 disclosure entered into Case Logistix database to confirm changes in redactions and tagging of documents updating database | 2.50 |
| 05/10/12 | RMD | Review emails from J. Zappia regarding workscope; telephone conference with J. Zappia regarding workscope; telephone conference with D. Cramers regarding demand of ACG; conference with R. Fernandez regarding draft of demand to ACG. | .90 |
| 05/10/12 | RMD | Meeting with J. Lee regarding draft of Rule 26 disclosures; telephone conference with J. Gayoso regarding settlement and prepare email to D. Cramers regarding result; meeting with J. Lee regarding conference with D. Cramers. | 1.30 |
| 05/10/12 | RMF | Prepare letter to J. Gayoso as per discussion with R. Dunn. | .60 |
| 05/10/12 | SJ | Continued analysis of electronic documents specified for Production by Ray Dunn. Completed preparation of DRC-B0000005 - 0001387 in anticipation for review by Jermaine Lee in anticipation for Production of the same to opposing counsel. | 1.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/10/12 | SJ | Continued analysis of electronic documents specified for Production by Ray Dunn. Completed preparation of DRC0000002 - 0001455 in anticipation for review by Jermaine Lee in anticipation for Production of the same to opposing counsel. | 1.40 |
| 05/11/12 | DRA | Compile parties Rule 26 disclosures and revise attorney key binder | .30 |
| 05/11/12 | DRA | Print and redact supplemental invoices for production | 1.10 |
| 05/11/12 | DRA | Compile duplicate invoices and remove from production | .60 |
| 05/11/12 | JAL | Review/revise correspondence to J. Gayoso regarding settlement discussions. | .20 |
| 05/11/12 | RD | Correspondence to defendants with DVD's of large volume of Rule 26 Disclosure documents | .50 |
| 05/11/12 | RD | Prepare large volume of selected documents in electronic format on DVD from Case Logistix database and pdf database for DRC's Rule 26 Disclosure to other parties | 2.80 |
| 05/11/12 | RD | Examine selected documents from the large volume of Case Logistix files for quality control comparison to existing pdf documents regarding redactions, authenticity and inclusion | 1.50 |
| 05/11/12 | RD | Prepare large volume of DRC invoice documents for identification in sequence with the electronic documents in the Case Logistix database | 3.70 |
| 05/11/12 | RMD | Telephone conference with R. Fernandez regarding completion of written demand to ACG. | .20 |
| 05/11/12 | RMD | Telephone conference with D. Cramers regarding meetings on workscope. | .20 |
| 05/11/12 | RMD | Telephone conference with J. Lee regarding meetings on workscope. | .10 |
| 05/11/12 | RMF | Email to R. Dunn regarding revisions to J. Gayoso settlement proposal letter. | .20 |
| 05/11/12 | RMF | Revise settlement offer letter to J. Gayoso as per voice mail from R. Dunn. | .40 |
| 05/11/12 | RMF | Telephone conference with D. Cramers and J. Lee regarding revisions to settlement proposal letter to J. Gayoso. | .20 |
| 05/11/12 | RMF | Discuss proposed revisions to J. Gayoso settlement proposal letter. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/11/12 | SJ | Begin analysis of supplemental coded Metadata file (SortDate) received from Jose Gonzalez. Completed preparation of electronic documents and adding of the same to the Congo v Air Capital Database in anticipation for review by Jermaine Lee. | .50 |
| 05/11/12 | SJ | Continued analysis of electronic documents specified by Ray Dunn in the Congo v Air Capital Database. Completed preparation of revised Production Documents, DRC0000221 - DRC0000224, in anticipation for production to opposing counsel. | .20 |
| 05/14/12 | RMD | Conference with J. Lee regarding completion of aircraft and meetings with client. | .20 |
| 05/14/12 | RMD | Conference with R. Fernandez regarding argument on motion to dismiss. | .20 |
| 05/15/12 | DRA | Print all briefing regarding Motion to Dismiss and revise hearing binder for attorney Dunn | .60 |
| 05/15/12 | DRA | Search and print caselaw cited in Defendant's Motion to Dismiss in preparation for hearing | 1.80 |
| 05/15/12 | DRA | Search and print caselaw cited in Plaintiff's response to Motion to Dismiss and Defendant's reply in preparation for hering | 1.70 |
| 05/15/12 | RMD | Conference with J. Lee regarding letter from Gayoso on settlement and telephone conference with client. Telephone conference with J. Zappia and prepare email to client. | .50 |
| 05/15/12 | RMF | Begin preparing for argument on motion to dismiss should the court in light of scheduled pre-trial conference. | 1.20 |
| 05/15/12 | SJ | Continued analysis of Production documents specified by Ray Dunn in the Congo v. Air Capital Database. Completed review of revised metadata and overlay of electronic documents to the database for DRC-B0000005 - 0001387, and DRC0000002 - 0001455, in anticipation for further review by Ray Dunn. | 1.00 |
| 05/16/12 | RD | Correspondence exchange with eDiscovery analyst to provide logistics for preparation of chronological document set of the Rule 26 disclosure documents | .50 |
| 05/16/12 | RMF | Continue preparing for hearing. | 2.10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/16/12 | SJ | Continued analysis of electronic production documents specified by Ray Dunn. Completed preparation of metadata fields, and adding of electronic documents to the Production Database in anticipation for review by Ray Dunn. | .50 |
| 05/17/12 | RD | Prepare shared document search files in CaseLogistix database regarding Stage III and related keywords to identify relevant documents for Attorney Lee from DRC disclosure documents | 1.30 |
| 05/17/12 | RD | Correspondence exchange with eDiscovery analyst to provide logistics for preparation of chronological document set of the Rule 26 disclosure documents and future database searches and document production | .60 |
| 05/17/12 | RMD | Review letter from Gayoso to prepare list of topics to address. | .30 |
| 05/17/12 | RMD | Conference with J. Lee regarding preparation for court hearing. | .20 |
| 05/17/12 | RMD | Review file to prepare for hearing on scheduling issues. | 1.40 |
| 05/17/12 | RMD | Telephone conference with D. Cramers regarding plan for hearing and visit to organize aircraft repairs. | .30 |
| 05/17/12 | RMF | Finish preparing for oral argument on motion to dismiss. | 2.80 |
| 05/17/12 | SJ | Continued analysis of electronic documents in the Congo v Air Capital Database with Ray Dunn. Completed review of error with electronic documents with regard to sort date. Completed preparation and revised coding of electronic sort date in anticipation for preparation of electronic documents in chronological order, at the request of Jermaine Lee. | .60 |
| 05/17/12 | SJ | Begin analysis of electronic Production documents specified by Ray Dunn in the Congo v Air Capital Database. Completed preparation of Production documents DRC-B0000005 - 0001387 and DRC0000002 - 0001455, in anticipation for preparation of blowback of electronic documents for review by Rick Dunn. | 1.10 |
| 05/17/12 | SJ | Begin analysis of electronic documents specified by Jermaine Lee in the Congo v Air Capital Database. Completed preparation of documents specified as Stage 3 and Stage III, in anticipation for further review of electronic documents by Jermaine Lee. | 1.40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/18/12 | DRA | Review rule 26 disclosures received from air capital and prepare working folders for attorney reference | 1.60 |
| 05/18/12 | DRA | Review supplemental rule 26 documents received from commercial jet and prepare working files for attorney reference | .90 |
| 05/18/12 | JAL | Conference with R. Dunn regarding the Gayoso's response to the DRC's settlement offer and information refuting points raised by Gayoso in his letter. | .50 |
| 05/18/12 | RD | Correspondence exchange with eDiscovery analyst regarding preparation of data for chronological document set of the Rule 26 disclosure documents and future database searches and document production | .40 |
| 05/18/12 | RD | Prepare reference documents for attorney review regarding Air Capital's crossclaim against DRC with three exhibits | .40 |
| 05/18/12 | RD | Correspondence exchange with data analysts regarding logistix and approvals for final production of hard copy and CD format of DRC's Rule 26 Disclosures of email correspondence in chronological order | .60 |
| 05/18/12 | RMD | Review ACG's answer, affirmative defenses to CJI's cross claim, counter claims against DRC. | 1.20 |
| 05/18/12 | RMD | Meeting with J. Lee regarding list of issues for case resolution. | .20 |
| 05/21/12 | RMD | Telephone conference with J. Zappia regarding meeting with clients regarding completion of aircraft. | .20 |
| 05/21/12 | RMD | Review court order regarding motion to dismiss and prepare emails to client; telephone conference with client regarding same. | 1.50 |
| 05/21/12 | RMD | Telephone conference with D. Cramers regarding meeting plan in Miami, completion of aircraft and bond; telephone conference with J. Lee regarding same. | .40 |
| 05/21/12 | RMD | Prepare email to client regarding Zappia update. | .50 |
| 05/21/12 | RMD | Conference with J. Lee regarding document issues with ACG. | .30 |
| 05/21/12 | RMF | Review order denying motion to dismiss. | .60 |
| 05/21/12 | RMF | Electronic correspondence to clients regarding court's order denying motion to dismiss. | .20 |
| 05/22/12 | DRA | Print responses to motion and recently received court orders and revise attorney's key document binder | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/22/12 | RMD | Meeting with R. Fernandez regarding proof of fraud in case and proof regarding engines; telephone conference with J. Zappia regarding engine issues. | .80 |
| 05/22/12 | RMD | Telephone conference with J. Lee regarding engines 402 and 706. | .10 |
| 05/22/12 | RMD | Telephone conference with D. Cramers regarding engines for sale and review workscope options. | .40 |
| 05/22/12 | RMF | Conference call with R. Dunn and J. Zappia regarding plan for meetings and marshaling evidence needed for case. | .30 |
| 05/22/12 | RMF | Meet with R. Dunn regarding case strategy. | .50 |
| 05/23/12 | DRA | Print emails received from Zappia regarding discovery items and revise expert folders | .60 |
| 05/23/12 | DRA | Telephone conference with vendor regarding bates labeling of new production received from Defendants | .20 |
| 05/23/12 | DRA | Meeting regarding production documents received from Defendants | .20 |
| 05/23/12 | DRA | Revise trial binder to include crossclaims and counterclaims filed in case | .30 |
| 05/23/12 | JAL | Conference with R. Dunn regarding documents produced by ACG and CJI in connection with initial disclosures and strategy for incorporating same into document management system. | .40 |
| 05/23/12 | JAL | Begin reviewing/analyzing ACG's and CJI's initial disclosures and documents produced in connection with same. | 2.10 |
| 05/23/12 | RD | Work on logistics of creation of a bates index of chronological documents from DRC's Rule 26 disclosure with e-discovery analyst for Attorney Lee | .30 |
| 05/23/12 | RD | Work on logistics of providing a bates endorsement for a large document production of ACG's Rule 26 disclosure with e-discovery analyst for Attorney Lee | .30 |
| 05/23/12 | RMD | Begin work on draft of discovery; conference with J. Lee regarding Rule 26 disclosures received and bates labeling of same. | 1.90 |
| 05/23/12 | RMF | Review answer to CJI cross-claim and counterclaim filed by ACG. | .80 |
| 05/23/12 | RMF | Discuss with J. Lee certain allegations asserted in counterclaim. | .20 |

Democratic Republic of the Congo                                July 3, 2012
File Number: 316374.000                                              Page 13
Invoice No.: 809936

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/24/12 | DRA | Prepare documents for meeting with client and expert | .40 |
| 05/24/12 | DRA | Revise trial binder for attorney Dunn in preparation for hearing on motion to dismiss | .60 |
| 05/24/12 | JAL | Review/analyze DRC documents for copy of the ABX/ACG engine purchase agreement in preparation for meeting with representatives of the DRC. | .60 |
| 05/24/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 3.90 |
| 05/24/12 | RMD | Review materials for meeting with clients on legal issues; telephone conference with J. Zappia regarding meetings on aircraft. | .90 |
| 05/24/12 | RMD | Meeting with clients regarding completion of aircraft repair and related issues. | 6.30 |
| 05/25/12 | DRA | Compile documents requested by attorney for meeting with client and expert | .60 |
| 05/25/12 | JAL | Conference with Messrs. B. Kalala, Z. Nankwaya, D. Cramers, R. Dunn and Ms. R. Fernandez regarding case strategy. | 2.30 |
| 05/25/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and tria | 3.40 |
| 05/25/12 | RMD | Meeting with clients regarding legal case issues and facts. | 4.30 |
| 05/25/12 | RMD | Meeting with R. Fernandez regarding DRC responsibility to pay bonded amount to CJI; telephone conference with D. Cramers regarding conversation with Sandri. | .90 |
| 05/25/12 | RMD | Prepare email on legal issues to D. Cramers regarding payment on CJI bill. | 1.80 |
| 05/25/12 | RMF | Begin drafting answer to ACG counterclaim. | 1.20 |
| 05/25/12 | RMF | Discuss with R. Dunn latest proposal made by CJI and defense to claim against bond. | .40 |
| 05/25/12 | RMF | Meet with clients regarding factual allegations of counterclaim and case strategy. | 4.30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 14

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/26/12 | RMD | Telephone conferences with D. Cramers regarding meeting with Sandri and M. Abad. | .70 |
| 05/29/12 | DRA | Print recently received emails from J. Zappia and revise expert folders | .30 |
| 05/29/12 | JAL | Conference with R. Dunn and R. Fernandez regarding settlement options with Commercial Jet. | .80 |
| 05/29/12 | RD | Correspondence exchange with eDiscovery analyst regarding preparation of data from Commercial Jet Inc.'s set of the Rule 26 disclosure documents and future database searches and document production | .90 |
| 05/29/12 | RD | Capture and record data from the send-receive fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and tria | 3.10 |
| 05/29/12 | RMD | Telephone conference with J. Zappia regarding email on progress and plan forward. | .40 |
| 05/29/12 | RMD | Telephone conference with D. Cramers regarding options on settlement with CJI. | .40 |
| 05/29/12 | RMD | Conference with R. Fernandez and J. Lee regarding options for resolution with CJI. | .80 |
| 05/29/12 | RMD | Telephone conference with J. Zappia regarding process for QEC with Bonus Tech; meeting forthcoming with Angel and Bonus Tech. | .40 |
| 05/29/12 | RMD | Telephone conference with J. Zappia regarding meeting with A. Tinoco. | .20 |
| 05/29/12 | RMD | Continue preparation of discovery. | .80 |
| 05/29/12 | RMF | Discuss with R. Dunn conversation had with D. Cramers regarding deal with CJI and possible provisions of any such deal. | .80 |
| 05/29/12 | SJH | Discussion and analysis of documents specified by Ray Dunn re: Jermaine Lewis' request to have document bates numbered in anticipation of review. | .50 |
| 05/30/12 | JAL | Conference with Jay Gayoso regarding Mr. Cramer's discussions with Mario Abad. | .20 |
| 05/30/12 | JAL | Conference with Messrs. Dunn and Cramers regarding discussion with Jay Gayoso. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 809936

July 3, 2012
Page 15

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/30/12 | JAL | Conference with Mr. Dunn and Jay Gayoso regarding Mr. Cramer's discussion with Mario Abad. | .40 |
| 05/30/12 | RMD | Telephone conference with J. Gayoso and prepare email to Gayoso; telephone conferences with D. Cramers regarding negotiation issues and conversation with CJI ; telephone conference with D. Cramers regarding Abad harassing telephone calls; review email to D. Cramers from Abad; conference with J. Lee regarding status of negotiations. | 2.30 |
| 05/30/12 | RMD | Prepare interrogatories to CJI and ACG, prepared request for production to CJI, review rules regarding same. | 2.90 |
| 05/30/12 | RMD | Telephone conferences with J. Zappia progress on aircraft and discovery items. | .80 |
| 05/31/12 | DRA | Revise trial binder to include trial and mediation order | .30 |
| 05/31/12 | JAL | Conference with Messrs. Dunn and Cramers regarding discussions with Commercial Jet and correspondence from J. Gayoso. | .60 |
| 05/31/12 | JAL | Conference with Messrs. Dunn and McDonald regarding possible resolving issues with Commercial Jet so they can continue working on the aircraft. | .50 |
| 05/31/12 | JAL | Conference with R. Dunn. | .10 |
| 05/31/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 2.70 |
| 05/31/12 | RMD | Review motion by CJI to require parties to pay expenses. | .20 |
| 05/31/12 | RMD | Telephone conference with D. Cramers regarding settlement issues with CJI. | .60 |
| 05/31/12 | RMD | Review email from Gayoso and conference with J. Lee regarding same. | .20 |
| 05/31/12 | RMD | Telephone conference with D. Cramers regarding update on aircraft meeting by B. Kalala. | .20 |
| 05/31/12 | RMD | Telephone conference with D. McDonald regarding status of resolution with CJI. | .50 |

**Total Hours Billed:**            **224.90**

Democratic Republic of the Congo                                    July 3, 2012
File Number: 316374.000                                             Page 16
Invoice No.: 809936

## Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 55.50 $ | 23,587.50 |
| Fernandez, R.M. | 375.00 | 19.20 | 7,200.00 |
| Lee, J. | 300.00 | 21.80 | 6,540.00 |
| Avery, D.R. | 150.00 | 36.80 | 5,520.00 |
| Dunn, R. | 150.00 | 75.50 | 11,325.00 |
| Heitz, S. | 150.00 | 0.50 | 75.00 |
| Johnson, S. | 150.00 | 15.60 | 2,340.00 |
| **Totals:** | | **224.90** $ | **56,587.50** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 06/01/12 | DRA | Revise trial binder with new orders entered by court | .40 |
| 06/01/12 | DRA | Print recent emails from J. Zappia and revise expert folders | .40 |
| 06/01/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 2.10 |
| 06/01/12 | RMD | Telephone conference with D. Cramers regarding Hewa Bora documents and arrangement with DRC. | .40 |
| 06/01/12 | RMD | Review in part emails regarding prior agreements with Hewa Bora; conference with J. Lee regarding agency issues. | .50 |
| 06/01/12 | RMD | Telephone conference with B. Kalala regarding status of aircraft completion plan. | .50 |
| 06/01/12 | RMD | Telephone conference with J. Zappia regarding Miami Tech issues. | .30 |
| 06/01/12 | RMD | Review order of referral to mediation. | .20 |
| 06/01/12 | RMD | Telephone conference with J. Zappia regarding status of planning for completion of aircraft. | .50 |
| 06/03/12 | RMD | Review materials regarding prior relationship with Hewa Bora and ACG. | 1.20 |
| 06/04/12 | RD | Correspondence exchange with IKON/Ricoh to arrange logistics for preparation of electronic files of Commercial Jet's Rule 26 Disclosures with numeric endorsements | .30 |
| 06/04/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.80 |
| 06/04/12 | RMD | Prepare email to client regarding communication with ACG and CJI. | .20 |
| 06/04/12 | RMD | Meeting with R. Fernandez regarding proposed agreement with CJI, commission issues with Hewa Bora. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/04/12 | RMD | Telephone conference with D. Cramers regarding Hewa Bora relationship with ACG and history of involvement with case and aircraft. | .70 |
| 06/04/12 | RMD | Review order of reference and revised amended mediation order; telephone conference with J. Gayoso regarding mediation, Hewa Bora and additional time for response. | .80 |
| 06/04/12 | RMF | Discuss with R. Dunn status of discussion with CJI. | .20 |
| 06/05/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.70 |
| 06/05/12 | RMD | Telephone conference with R. Fernandez regarding J. Gayoso motion and extension for client. | .30 |
| 06/05/12 | RMF | Review quote forwarded by CJI. | .40 |
| 06/05/12 | RMF | Review materials forwarded by B. Kalala regarding allegations of counterclaim. | .80 |
| 06/05/12 | RMF | Continue working on answer to counterclaim filed by ACG. | 2.30 |
| 06/05/12 | RMF | Review motion for extension of time filed by ACG. | .20 |
| 06/05/12 | RMF | Telephone conference with R. Dunn regarding statements made by ACG in its motion for extension of time. | .20 |
| 06/06/12 | RD | Prepare Commercial Jet Rule 26 Disclosure documents for electronic access by attorney for review and reference | .50 |
| 06/06/12 | RD | Capture and record data from the send-receipt fields of the DRC Rule 26 Disclosure for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 3.30 |
| 06/06/12 | RMD | Review terms of CJI agreement; conference with J. Lee regarding Hewa Bora commission issues. | .80 |
| 06/06/12 | RMD | Review Workscope and email to D. Cramers. | .50 |
| 06/06/12 | RMF | Telephone conference with J. Gayoso regarding extension to file answer. | .20 |
| 06/06/12 | RMF | Continue drafting answer. | 2.10 |
| 06/07/12 | DRA | Print recently received J. Zappia emails and revise expert folders | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 06/07/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose comment/description fields for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.40 |
| 06/07/12 | RMF | Prepare motion for extension of time to respond to ACG counterclaim. | .40 |
| 06/07/12 | RMF | Prepare proposed order granting motion for extension of time to respond to ACG counterclaim. | .20 |
| 06/07/12 | RMF | Telephone conference with D. McDonald regarding extension. | .20 |
| 06/07/12 | RMF | Telephone conference with R. Dunn regarding workscope agreement. | .20 |
| 06/08/12 | JAL | Conference with R. Dunn and R. Fernandez regarding case status and CJI workscope. | .50 |
| 06/08/12 | JAL | Conference with R. Dunn regarding Commercial Jet proposed workscope for the aircraft. | .20 |
| 06/08/12 | JAL | Review CJI workscope. | .40 |
| 06/08/12 | RMD | Telephone conference with J. Lee regarding negotiations with CJI on Workscope issues. | .60 |
| 06/08/12 | RMD | Telephone conference with J. Lee regarding Workscope agreement; telephone conference with D. Cramers regarding Workscooe agreement and commission issue. | .70 |
| 06/08/12 | RMF | Discuss issues with workscope with John Zappia. | .60 |
| 06/08/12 | RMF | Prepare summary of conversation with J. Zappia as per R. Dunn request. | .40 |
| 06/08/12 | RMF | Telephone conference with R. Dunn regarding conversation with Zappia regarding workscope and upcoming meet with clients. | .20 |
| 06/08/12 | RMF | Exchange emails with J. Zappia regarding workscope agreement. | .20 |
| 06/08/12 | RMF | Forward to D. Cramers requested motion. | .10 |
| 06/08/12 | RMF | Telephone conference with J. Zappia regarding issues with workscope. | .60 |
| 06/11/12 | DRA | Prepare documents for attorney meeting with client | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/11/12 | JAL | Meeting with Messrs. Kalala, Nankwaya and Dunn regarding CJI's workscope for the aircraft. | 2.60 |
| 06/11/12 | JAL | Conference with Messrs. Dunn and Zappia regarding CJI's proposed workscope for the aircraft. | .60 |
| 06/11/12 | JAL | Begin reviewing/analyzing documents produced by Commercial Jet. | 2.60 |
| 06/11/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.50 |
| 06/11/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding CJI, workscope and related issues. | 2.70 |
| 06/11/12 | RMD | Conference with J. Lee regarding damages issue; telephone conference with D. Cramers regarding negotiations with CJI. | .60 |
| 06/11/12 | RMD | Telephone conference with J. Zappia regarding workscope problems. | .60 |
| 06/11/12 | RMD | Review order granting ACG, Abad and Sanchez's unopposed motion for enlargement of time to file their answer and affirmative defenses to plaintiff's complaint. | .10 |
| 06/11/12 | RMF | Exchange electronic correspondence with D. Cramers regarding no ACG response. | .20 |
| 06/12/12 | DRA | Revise trial binder to include Air Capital Group's answer and affirmative defenses | .20 |
| 06/12/12 | JAL | Conference with Messrs. Kalala and Dunn regarding CJI's workscope. | .30 |
| 06/12/12 | JAL | Conference with R. Dunn and D. McDonald, counsel for CJI, regarding CJI's workscope and details of outstanding amount. | .30 |
| 06/12/12 | JAL | ███████████████████████████████ ███████████████████ | .40 REMOVED TIME: Related to Third Party Claim |
| 06/12/12 | JAL | ███████████████████████████████ | 1.10 REMOVED TIME: Related to Third Party Claim |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 6

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 06/12/12 | JAL | Review invoice information provided by CJI to reconcile the difference between invoice amount and CJI's lien amount. | .80 |
| 06/12/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.70 |
| 06/12/12 | RMD | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | .40 |
| 06/12/12 | RMD | Review email from McDonald regarding quote problems with CJI. | .10 |
| 06/12/12 | RMD | Review commission agreement and termination agreement; review emails forwarded by D. Cramers. | .60 |
| 06/12/12 | RMD | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | .30 |
| 06/12/12 | RMD | Telephone conferences with B. Kalala regarding quote issues; telephone conference with McDonald regarding quote issues. | .60 |
| 06/12/12 | RMD | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | .40 |
| 06/12/12 | RMD | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | 1.30 |
| 06/12/12 | RMD | Conference with Messrs. Kalala and J. Lee regarding CJI's workscope. | .30 |
| 06/12/12 | RMD | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | .60 |
| 06/12/12 | RMD | Conference with R. Dunn and D. McDonald, counsel for CJI, regarding CJI's workscope and details of outstanding amount. | .30 |
| 06/12/12 | RMF | ████████████████████████████ REMOVED TIME: Related to Third Party Claim | .30 |
| 06/13/12 | DRA | Compile recent attorney communications and revise attorney notebook | .30 |
| 06/13/12 | DRA | Print J. Zappia emails and revise expert folders | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 7

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/13/12 | DRA | Prepare working folders for attorney regarding completion of aircraft work | .20 |
| 06/13/12 | DRA | Finalize selection of mediator and efile with court | .20 |
| 06/13/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 3.90 |
| 06/13/12 | RMD | ██████████████████████████████ | .60 REMOVED TIME: Related to Third Party Claim |
| 06/13/12 | RMD | Review emails from B. Kalala regarding CJI work. | .20 |
| 06/13/12 | RMD | Review response to CJI motion to order payment. | .20 |
| 06/13/12 | RMF | Draft response to motion to require parties to pay expenses pendent lite. | 2.60 |
| 06/13/12 | RMF | Research in connection with motion to require parties to pay expenses pendente lite. | .40 |
| 06/14/12 | DRA | Revise response to motion to pay expenses and efile with court | .30 |
| 06/14/12 | JAL | Conference with Messrs. Kalala, Nankwaya and Dunn regarding CJI's proposed workscope for the aircraft. | .30 |
| 06/14/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 3.90 |
| 06/14/12 | RMD | Meet with B. Kalala and Z. Nankwaya regarding clarification of workscope, new counterclaim and crossclaim service and conflict issues. | 2.10 |
| 06/14/12 | RMD | Prepare email to D. McDonald for review by B. Kalala; forward email to D. McDonald. | 1.10 |
| 06/15/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 2.40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 06/15/12 | RMD | ███████████████████ | .40<br>REMOVED TIME: Related to Third Party Claim |
| 06/15/12 | RMF | Finalize response to motion to require parties to pay expenses pendente lite for filing. | .40 |
| 06/18/12 | RD | Examine 1144 documents produced in DRC's Rule 26 Disclosure to determine if a signed copy of the Hewa Bora Airways Maintenance Release Certification was disclosed for Attorney Lee | 2.00 |
| 06/18/12 | RMD | ███████████████████ | .30<br>REMOVED TIME: Related to Third Party Claim |
| 06/18/12 | RMF | Work on answer to amended counterclaim. | 2.20 |
| 06/19/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 2.90 |
| 06/19/12 | RMD | Telephone conference with J. Zappia regarding conflict with Jeff Koontz. | .20 |
| 06/19/12 | RMD | Review email from McDonald and B. Kalala regarding new complaint. | .30 |
| 06/20/12 | JAL | Various conferences with Messrs. Kalala and Dunn regarding case status, CJI workscope and meeting with CJI. | .20 |
| 06/20/12 | JAL | Conference with Messrs. Kalala, Nankwaya, Mpunga and Dunn regarding CJI workscope and case status. | 1.50 |
| 06/20/12 | JAL | Various conferences with Messrs. Cramer and Dunn regarding case status and CJI's workscope. | .30 |
| 06/20/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.80 |
| 06/20/12 | RMD | ███████████████████ | 5.30<br>REMOVED TIME: Related to Third Party Claim |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 06/20/12 | RMD | ███████████████████████████████ | 1.10 REMOVED TIME: Related to Third Party Claim |
| 06/20/12 | RMF | Meet with DRC representatives regarding allegations of amended counterclaim. | 2.00 |
| 06/20/12 | RMF | Prepare for meeting with B. Kalala and Z. Nankwaya. | .20 |
| 06/21/12 | JAL | Conference with R. Dunn and D. McDonald, counsel for CJI, regarding workscope agreement. | .40 |
| 06/21/12 | JAL | Conference with Mr. Dunn regarding strategy for resolving issues with CJI workscope. | .70 |
| 06/21/12 | JAL | ██████████████████████████████ | .40 REMOVED TIME: Related to Third Party Claim |
| 06/21/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.80 |
| 06/21/12 | RMD | Telephone conference with J. Zappia regarding negotiation with McDonald. | .70 |
| 06/21/12 | RMD | Telephone conference with D. McDonald regarding terms of agreement. | .40 |
| 06/21/12 | RMD | Meeting with J. Lee regarding discussion with McDonald and agreement terms. | .70 |
| 06/21/12 | RMD | Review ACG response to motion for payment of CJI costs. | .20 |
| 06/21/12 | RMD | ███████████████████████████ | .80 REMOVED TIME: Related to Third Party Claim |
| 06/21/12 | RMD | ██████████████████████████████ | .20 REMOVED TIME: Related to Third Party Claim |
| 06/21/12 | RMD | Review response to CJI motion for payment. | .20 |
| 06/21/12 | RMD | ██████████████████████ | .60 REMOVED TIME: Related to Third Party Claim |
| 06/21/12 | RMD | Prepare rough draft of agreement with CJI. | .60 |
| 06/22/12 | JAL | Conference with D. Cramers regarding status of discussions with CJI. | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 06/22/12 | JAL | Conference with B. Kalala regarding status of discussions with CJI. | .20 |
| 06/22/12 | JAL | Conference with J. Zappia regarding inspection of aircraft. | .40 |
| 06/22/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.90 |
| 06/22/12 | RMD | Review email from P. de Moerloose regarding meeting in Miami with CJI; telephone conference with J. Lee regarding meeting plan. | .40 |
| 06/22/12 | RMF | Finish draft of answer to amended counterclaim. | 2.40 |
| 06/25/12 | DRA | Revise answer and affirmative defenses to counter claim and efile with court | .30 |
| 06/25/12 | DRA | Print recent client emails and revise Zappia and Cramer redwelds | .50 |
| 06/25/12 | JAL | Review CJI's workscope agreement in preparation for meeting with CJI regarding same and strategy for paying outstanding amounts owed to ACG in installments. | 2.20 |
| 06/25/12 | JAL | Conference with R. Dunn regarding meeting with Mr. P. de Moerloose and revised/new workscope with CJI. | .30 |
| 06/25/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial | 4.60 |
| 06/25/12 | RMD | Conference with J. Lee regarding meeting with Philippe and completion of agreement with CJI. | .60 |
| 06/25/12 | RMD | Review draft of response to counterclaim; conference with R. Fernandez regarding same. | 1.60 |
| 06/25/12 | RMF | Telephone conference with R. Dunn regarding his revisions to answer and affirmative defenses to amended counterclaim. | .20 |
| 06/25/12 | RMF | Revise answer to amended counterclaim as per R. Dunn's comments. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 11

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 06/26/12 | DRA | Review airport documents recently received and prepare working folders for attorney and client reference | .90 |
| 06/26/12 | JAL | Meeting with Messrs. P. de Moerloose, B. Kalala, N. Galoppin and Z. Nankwaya regarding the CJI workscope and reaching an agreement on same; visit the aircraft and engines. | 5.50 |
| 06/26/12 | JAL | Meeting with CJI's counsel and principals regarding the CJI workscope and CJI continuing to work on the aircraft. | 2.00 |
| 06/26/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial (4.40 No Charge) | No Charge |
| 06/26/12 | RMD | Review emails regarding service of process and Rule 30 depositions. | .30 |
| 06/26/12 | RMD | Telephone conference with J. Lee regarding meeting results with CJI. | .30 |
| 06/27/12 | JAL | Begin drafting proposed settlement agreement with CJI in connection with CJI finalizing the work on the aircraft. | 3.80 |
| 06/27/12 | RD | Analyze data contained in individual email messages from the DRC Rule 26 Disclosures to compose document descriptions for entry into an Excel index of 1142 chronologically sequenced emails for attorney reference in identifying key documents in preparation for depositions and trial (4.80 No Charge) | No Charge |
| 06/27/12 | RMD | Review Reply to DRC and ACG's opposition to CJI's Motion to Require Parties to Pay Expenses Pendente Lite. | .10 |
| 06/28/12 | DRA | Prepare folders for attorney reference regarding aircraft maintenance quotes received from Commercial Jet | .30 |
| 06/28/12 | JAL | Research regarding dismissal with prejudice regarding adjudication on merits and impact of DRC/CJI settlement agreement. | 1.70 |
| 06/28/12 | JAL | Conference with R. Dunn and R. Fernandez regarding settlement agreement with CJI. | .70 |
| 06/28/12 | JAL | Revise settlement agreement. | 1.50 |
| 06/28/12 | RMD | Review draft of CJI agreement; conference with J. Lee regarding draft changes. | 1.90 |

Democratic Republic of the Congo                                    August 13, 2012
File Number: 316374.000                                                    Page 12
Invoice No.: 816998

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/28/12 | RMD | Review new workscope agreement from CJI. | .60 |
| 06/28/12 | RMD | Conference with J. Lee and R. Fernandez regarding settlement agreement with CJI. | .70 |
| 06/28/12 | RMD | Conference with J. Lee and R. Fernandez regarding release issues in proposed agreement with CJI. | .70 |
| 06/28/12 | RMF | Review draft settlement agreement. | .40 |
| 06/28/12 | RMF | Meet with R. Dunn and J. Lee regarding revisions to settlement agreement. | .70 |
| 06/28/12 | RMF | Review response filed by ACG to motion of CJI regarding charges. | .40 |
| 06/28/12 | RMF | Review reply filed by CJI to motion to require payment of charges. | .20 |
| 06/29/12 | DRA | Compile recent attorney communications and revise notes folder | .30 |
| 06/29/12 | DRA | Review GA Telesis production and compile air capital sales agreements for attorney review | .70 |
| 06/29/12 | JAL | Prepare draft visa letter from Mr. Kalala. | .50 |
| 06/29/12 | JAL | Conference with Messrs. B. Kalala and R. Dunn regarding case issues and visa letter. | .30 |
| 06/29/12 | JAL | Revise DRC/CJI settlement agreement. | 1.80 |
| 06/29/12 | JAL | Research regarding preclusive effect of dismissal with prejudice on impact of potential claims against CJI in connection with drafting DRC/CJI settlement agreement. | .80 |
| 06/29/12 | JAL | Conference with R. Dunn regarding the DRC/CJI settlement agreement. | .50 |
| 06/29/12 | RMD | Conference with J. Lee regarding workscope issues; complete review of workscope; telephone conference with J. Lee and B. Kalala regarding workscope issues. | 1.10 |
| 06/29/12 | RMD | Review revisions to draft of agreement with CJI and conference with J. Lee regarding same. | .50 |
| 06/29/12 | RMD | Review letter for B. Kalala regarding Visa issue. | .20 |
| 06/29/12 | RMD | Review email from Gayoso regarding depositions; prepare draft of response on 30(b)(6) issues. | .30 |
| 06/29/12 | RMF | Discuss revisions to settlement agreement with R. Dunn and J. Lee. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 13

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/29/12 | RMF | Revise settlement agreement per discussions with J. Lee and R. Dunn. | .80 |
| | | **Total Hours Billed:** | **171.40** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 816998

August 13, 2012
Page 14

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 42.90 $ | 18,232.50 |
| Fernandez, R.M. | 375.00 | 23.30 | 8,737.50 |
| Lee, J. | 300.00 | 35.90 | 10,770.00 |
| Avery, D.R. | 150.00 | 5.80 | 870.00 |
| Dunn, R. | 150.00 | 63.50 | 9,525.00 |
| Totals: | | 171.40 $ | 48,135.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/02/12 | JAL | ███████████████████████████ | 2.40 REMOVED TIME: Time entered was for different matter # |
| 07/02/12 | RD | Correspondence exchanges with Nelson Duran potential case interpreter regarding recommendation of a French interpreter for the deposition phase of trial | .40 |
| 07/02/12 | RMD | ███████████████████████████ | .70 REMOVED TIME: Related to Third Party Claim |
| 07/02/12 | RMD | Prepared interrogatories to CJI and ACG. | 1.10 |
| 07/02/12 | RMD | Revise email to Gayoso regarding depositions and discovery. | .30 |
| 07/02/12 | RMD | ███████████████████████████ | .60 REMOVED TIME: Related to Third Party Claim |
| 07/02/12 | RMD | Revised request for production to CJI and ACG. | 1.60 |
| 07/03/12 | JAL | Correspondence to counsel for CJI regarding the status of the DRC/CJI settlement agreement. | .10 |
| 07/03/12 | JAL | Conference with Messrs. N. Galoppin and R. Dunn regarding the status of the DRC/CJI settlement agreement. | .30 |
| 07/03/12 | JAL | Revise draft interrogatories to ACG. | 1.30 |
| 07/03/12 | RMD | Conference with Messrs. No. Galoppin and J. Lee regarding the status of the DRC/CJI settlement agreement. | .30 |
| 07/03/12 | RMD | Finalize request for production draft for CJI and ACG. | .70 |
| 07/03/12 | RMD | ███████████████████████████ | .40 REMOVED TIME: Related to Third Party Claim |
| 07/03/12 | RMD | Finalize interrogatories; telephone conference with B. Kalala regarding letter to U.S. Embassy. | .30 |
| 07/03/12 | RMD | Revise interrogatories to CJI and ACG. | .40 |
| 07/05/12 | JAL | Conference with R. Dunn regarding issues with language in CJI's general terms agreement. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 07/05/12 | JAL | Conference with Mr. Kalala regarding the DRC/CJI settlement agreement and issues relating to the workscope and the general terms agreement. | .30 |
| 07/05/12 | JAL | Various correspondence with D. McDonald, counsel for CJI, regarding the status of the DRC/CJI settlement agreement and changes to the workscope and general terms agreement. | .20 |
| 07/05/12 | JAL | Continue analyzing the terms of CJI's general terms agreement in connection with preparing for conference with D. McDonald, CJI's counsel and for meeting with Messrs. Kalala and Nankwaya. | 2.10 |
| 07/05/12 | RD | Correspondence exchanges regarding arrangements for French interpreter for clients for deposition and deposition preparation sessions for Attorney Dunn | .20 |
| 07/05/12 | RD | Prepare binder inserts and organization for 11 trial binders of DRS's Rule 26 disclosure documents | .40 |
| 07/05/12 | RMD | Finalize interrogatories. | .30 |
| 07/05/12 | RMD | Telephone conference with J. Zappia regarding avionics issues and conference with J. Lee regarding same. | .40 |
| 07/05/12 | RMD | Finalize CJI and ACG request for production; conference with J. Lee regarding GTA provision and finalization of workscope and independent agreement; review emails from D. McDonald and lawyer for P. de Moerloose. | .80 |
| 07/05/12 | RMD | Review emails regarding engines on arriving aircraft; telephone conference with B. Kalala regarding status of engine preparation and conference needed with C. Deschryver. | .40 |
| 07/06/12 | DRA | Prepare repair records for client review | .60 |
| 07/06/12 | DRA | Print J. Zappia emails and revise expert file | .30 |
| 07/06/12 | DRA | Compile recently received notes and revise attorney notes files | .50 |
| 07/06/12 | JAL | Conference with Messrs. R. Dunn, B. Kalala and Z. Nankwaya regarding issues relating to work on the aircraft, the DRC/CJI settlement agreement, including the terms in CJI's general terms agreement. | 3.30 |
| 07/06/12 | JAL | Correspondence to the DRC team regarding issues with language in CJI's general terms agreement. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 07/06/12 | JAL | Continue reviewing/analyzing CJI's general terms agreement. | 1.80 |
| 07/06/12 | JAL | Correspondence and messages for D. McDonald, counsel for CJI, regarding the status of finalizing the DRC/CJI settlement agreement. | .20 |
| 07/06/12 | RMD | Prepared for and attended meeting with B. Kalala and Z. Nankwaya; conference with C. Deschryver. | 3.40 |
| 07/06/12 | RMD | Conference with J. Lee regarding unusual conduct of CJI; conference with J. Zappia regarding inspection issues; prepared email. | .70 |
| 07/09/12 | JAL | Correspondence to D. McDonald regarding proposed revisions to the Workscope and the GTA. | 1.10 |
| 07/09/12 | JAL | Review/analyze correspondence from D. McDonald regarding proposed changes to the GTA and Workscope. | .20 |
| 07/09/12 | JAL | Research regarding waiving gross negligence claims and correspondence to the team regarding same. | 2.30 |
| 07/09/12 | JAL | Continue reviewing/analyzing language in CJI's general terms agreement in connection with preparing response to D. McDonald, counsel for CJI, regarding changes to same. | .80 |
| 07/09/12 | JAL | Telephone message for N. Galoppin; correspondence to Messrs. P. de Moerloose, D. Cramers and H. Galoppin regarding the status of discussion with CJI about the settlement agreement. | .10 |
| 07/09/12 | RMD | Review emails with D. McDonald; telephone conferences with J. Lee regarding CJI position; review emails to and from Nicholas Gallopin; telephone conference with J. Zappia regarding CJI position. | 1.70 |
| 07/10/12 | JAL | Conference with R. Dunn to discuss conversation with Mr. N. Galoppin regarding the status of the outstanding points with the DRC/CJI agreements and strategy for moving forward. | .30 |
| 07/10/12 | JAL | Conference with N. Galoppin regarding status of agreements with CJI. | .70 |
| 07/10/12 | JAL | Conference with R. Dunn to discuss options for resolving outstanding discussion points with CJI and meeting with Messrs. Kalala and Nankwaya. | .70 |
| 07/10/12 | JAL | Conference with Messrs. B. Kalala and Z. Nankwaya regarding CJI's proposed Workscope agreement and general terms agreement. | 2.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 5

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 07/10/12 | JAL | Continue reviewing/analyzing language in CJI's general terms agreement in connection with preparing response to D. McDonald, counsel for CJI, regarding changes to same. | 1.00 |
| 07/10/12 | JAL | Review information in preparation for conference with Messrs. B. Kalala and Z. Nankwaya regarding CJI's Workscope and general terms agreement. | .60 |
| 07/10/12 | RMD | Conference with J. Lee to discuss conversation with N. Galoppin regarding the status of the outstanding points with the DRC/CJI agreements and strategy for moving forward. | .30 |
| 07/10/12 | RMD | Telephone conferences with J. Lee regarding email from Nicholas regarding deal; telephone conference with J. Lee regarding meeting with client and problems with CJI. | .70 |
| 07/11/12 | DRA | Print workscope agreements and revise attorney working folders | .30 |
| 07/11/12 | JAL | Various correspondence and message to D. McDonald regarding meeting with him, CJI, me and N. Galoppin. | .20 |
| 07/11/12 | JAL | Various conferences with Mr. Kalala regarding the DRC/CJI agreements. | .20 |
| 07/11/12 | JAL | Various correspondence with Mr. N. Galoppin regarding the conference with D. McDonald and CJI to discuss the DRC/CJI agreements. | .20 |
| 07/11/12 | JAL | Conference with Messrs. N. Galoppin, B. Kalala, Z. Nankwaya and D. McDonald, counsel for CJI, and J. Shildroth, executive at CJI. | 2.40 |
| 07/12/12 | RMF | ███████████████████████████████ REMOVED TIME: Related to Third Party Claim | 1.20 |
| 07/12/12 | RMF | ███████████████████████████████ REMOVED TIME: Related to Third Party Claim | 1.40 |
| 07/13/12 | JAL | Review/analyze correspondence from D. McDonald, counsel for CJI, regarding his proposed liability revisions to the general terms agreement. | .30 |
| 07/13/12 | JAL | Conference with D. McDonald, review his email regarding revised section 8.2. | .70 |
| 07/13/12 | RMF | ███████████████████████████████ REMOVED TIME: Related to Third Party Claim | 4.20 |
| 07/16/12 | RMF | ███████████████████████████████ REMOVED TIME: Related to Third Party Claim | 4.20 |
| 07/18/12 | JAL | Review and revise DRC/CJI settlement agreement. | 2.20 |

Democratic Republic of the Congo                    September 12, 2012
File Number: 316374.000                                         Page 6
Invoice No.: 821106

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/18/12 | JAL | Correspondence to D. McDonald, counsel for CJI, regarding revised agreements. | .10 |
| 07/18/12 | JAL | Conference with B. Kalala regarding agreements with CJI. | .40 |
| 07/19/12 | JAL | Review revised agreements provided by Dave McDonald, counsel for CJI. | 1.20 |
| 07/19/12 | RMD | Telephone conference with D. Cramers regarding Hewa Bora issues; review emails regarding agreements to be executed; conference with J. Lee regarding agreement provisions. | .90 |
| 07/20/12 | JAL | Various correspondence with D. McDonald on how best to file stipulation and/or motion for the DRC and CJI to dismiss the claims they have against each other. | .20 |
| 07/20/12 | JAL | Conference with Messrs. B. Kalala, Z. Nankwaya, D. McDonald and J. Schildroth regarding the DRC/CJI settlement agreement, workscope and general terms agreement. | 6.50 |
| 07/20/12 | RMD | Meeting with J. Lee regarding changes by D. McDonald to agreement; telephone conferences with B. Kalala regarding execution of agreements with CJI; review email to clients from J. Lee; conference with J. Lee regarding negotiations. | 1.20 |
| 07/20/12 | RMD | Telephone conferences with J. Zappia regarding inspection issue and expert testimony; meeting with J. Lee regarding inspection and expert issues; prepared emails to Charles Deschryver and Ben Kalala. | 1.40 |
| 07/23/12 | JAL | Conference with Messrs. Dunn and Zappia regarding the inspection of the aircraft and information for the lawsuit, including quantifying damages. | 1.50 |
| 07/23/12 | JAL | Various correspondence and conferences with D. McDonald, counsel for CJI, regarding payments for parking, the release of the lien and the parties entering into a stipulation of dismissal. | .40 |
| 07/23/12 | JAL | Conference with Messrs. Kalala, Nankwaya and Dunn. | 2.00 |
| 07/23/12 | RMD | ███████████████████████████ REMOVED TIME: Related to Third Party Claim | .30 |
| 07/23/12 | RMD | Telephone conference with B. Kalala and J. Zappia regarding meeting to outline inspection protocol. | .20 |
| 07/23/12 | RMD | Prepare for meeting with B. Kalala. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 7

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/23/12 | RMD | | 2.70<br>REMOVED TIME: Related to Third Party Claim |
| 07/23/12 | RMD | Conference with J. Zappia regarding inspection plan and testimonial issues. | 1.50 |
| 07/24/12 | JAL | Conference with R. Dunn regarding litigation issues, including revising damages calculation based on documents to be requested from third parties and subpoenas to third parties. | 1.00 |
| 07/24/12 | RMD | Telephone conferences with J. Zappia regarding inspection results. | .30 |
| 07/24/12 | RMD | | .80<br>REMOVED TIME: Related to Third Party Claim |
| 07/24/12 | RMD | Meeting and travel to airport with B. Kalala, Z. Nankwaya and J. Zappia regarding plan for inspection. | 1.10 |
| 07/24/12 | RMD | Conference with J. Lee regarding litigation issues, including revising damages calculation based on documents to be requested from third parties, and subpoenas to third parties. | 1.00 |
| 07/24/12 | RMD | Meeting and travel to airport with B. Kalala, Z. Nankwaya and J. Zappia regarding plan for inspection. | 1.10 |
| 07/24/12 | RMD | | .80<br>REMOVED TIME: Related to Third Party Claim |
| 07/24/12 | RMD | Meeting with J. Lee regarding documents needed for damages analysis. | .90 |
| 07/24/12 | RMD | | .40<br>REMOVED TIME: Related to Third Party Claim |
| 07/24/12 | RMD | Telephone conference with J. Gayoso regarding discovery and overcharge issue. | .20 |
| 07/24/12 | RMF | Meet with R. Dunn regarding discovery needed and strategy for case going forward. | .40 |
| 07/24/12 | RMF | | .20<br>REMOVED TIME: Related to Third Party Claim |
| 07/25/12 | DRA | Print emails received from J. Zappia and revise expert folder for attorney reference | .30 |
| 07/25/12 | DRA | Prepare working folders of ACR documents given to Zappia for file | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 07/25/12 | DRA | Compile all repair invoices for attorney meeting with J. Zappia | 1.20 |
| 07/25/12 | DRA | Revise Motion to Dismiss by Deschyver and efile with court | .40 REMOVED TIME: Related to Third Party Claim |
| 07/25/12 | JAL | Meeting with Messrs. Dunn and Zappia regarding the inspection of the aircraft. | 3.00 |
| 07/25/12 | RMD | Attend meeting to review pictures of aircraft following inspection and to organize subpoenas and claims for damages. | 3.20 |
| 07/25/12 | RMD | Meeting with R. Fernandez regarding damages issues, dismissal issues and discovery. | .30 |
| 07/25/12 | RMD | Review materials to make list of entities and begin preparation of subpoenas; ███████████████ ████████████████ | 2.90 REMOVED TIME: Related to Third Party Claim |
| 07/25/12 | RMF | Electronic correspondence to J. Lee regarding stipulation for dismissal regarding CJI and recorded release of lien. | .20 |
| 07/25/12 | RMF | Meet with R. Dunn regarding damage theory and stipulation for dismissal regarding CJI. | .40 |
| 07/26/12 | DRA | Compile recent J. Zappia emails and revise expert folders | .30 |
| 07/26/12 | RD | Correspondence to consultant Zappia with documents for review and edit as attachments to subpoenas for Attorney Dunn | .30 |
| 07/26/12 | RD | Examine Florida state corporate registry and other sources to obtain accurate address for Fly Right Aviation Consulting Inc. in preparation for subpoena service list for Attorney Dunn | .40 |
| 07/26/12 | RMD | ████████████████████ ████████████████████ ████████████████████ | 1.50 REMOVED TIME: Related to Third Party Claim |
| 07/26/12 | RMD | Reviewed email regarding Workscope issues; conference with R. Fernandez regarding case strategy issues; begin preparation to third party witnesses. | 1.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 9

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 07/26/12 | RMF | ███████████████████████████████ | 1.50 REMOVED TIME: Related to Third Party Claim |
| 07/30/12 | JAL | Review and finalize subpoenas for information. | .30 |
| 07/30/12 | JAL | Conference with Mr. Kalala regarding issues with CJI's work and the workscope. | .50 |
| 07/30/12 | JAL | Conference with D. McDonald, counsel for CJI, regarding CJI's work and the workscope. | .20 |
| 07/30/12 | JAL | Conference with R. Dunn regarding issue relating to the DRC/CJI workscope. | .10 |
| 07/30/12 | RMD | Prepared subpoena to AeroMech and revised. | .70 |
| 07/30/12 | RMD | Reviewed emails regarding Workscope issues from B. Kalala and D. McDonald, conference with J. Lee regarding Workscope issues. | .40 |
| 07/30/12 | RMD | Reviewed subpoenas draft for Bonus Tech and revised. | .40 |
| 07/31/12 | AG1 | Telephone conference with Ray Dunn regarding federal subpoena procedures | .20 |
| 07/31/12 | DRA | Prepare non party witness folders for Bonus Aerospace and Bonus Tech Inc. | .50 |
| 07/31/12 | JAL | Various correspondence with D. McDonald, counsel for CJI, regarding draft release of lien, stipulation of dismissal and extension of time for CJI to respond to DRC's discovery requests. | .20 |
| 07/31/12 | JAL | Conference with Mr. Kalala regarding the DRC/CJI workscope, issues relating to CJI's work on the aircraft, the settlement agreement and the general terms agreement. | 2.00 |
| 07/31/12 | JAL | Revise proposed motion dismissing claims by and between DRC and CJI and correspondence with D. McDonald, counsel for CJI and J. Gayoso, counsel for ACG, regarding same. | .40 |
| 07/31/12 | JAL | Conference with D. McDonald, Counsel for CJI, regarding combining the workscopes and not referencing ACG. | .30 |
| 08/01/12 | AG1 | Telephone conference with Ray Dunn to explain federal subpoena process | .10 |
| 08/01/12 | DRA | Conference with Ray Dunn regarding service of supboena duces tecum outside Florida | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 08/01/12 | JAL | ███████████████████████ | .50 REMOVED TIME: Related to Third Party Claim |
| 08/01/12 | RMD | Prepare subpoena to Turbine Engine Services. | .60 |
| 08/01/12 | RMD | ███████████████████████ | .50 REMOVED TIME: Related to Third Party Claim |
| 08/01/12 | RMD | Review court orders regarding case and prepare email to client regarding new rulings. | .40 |
| 08/01/12 | RMD | Prepare subpoena to ARC Avionics. | .40 |
| 08/01/12 | RMF | Review order reassigning case to different judge and magistrate judge. | .20 |
| 08/01/12 | RMF | Review order denying motion for payment of expenses. | .40 |
| 08/02/12 | DRA | Prepare accurint folders for updated searches on Air Capital Group and Aerothrust | .30 |
| 08/02/12 | DRA | Search for corrected lien and forwarded to attorney | .10 |
| 08/02/12 | DRA | Review file and revise trial binder to include revised scheduling order | .20 |
| 08/02/12 | JAL | ███████████████████████ | .80 REMOVED TIME: Related to Third Party Claim |
| 08/02/12 | JAL | Correspondence to Messrs. Kalala and Nankwaya regarding ACG's request for production of documents. | .10 |
| 08/02/12 | JAL | Review prior and updated Accurint reports on assets of ACG and Aerothrust. | .80 |
| 08/02/12 | RMD | ███████████████████████ | 3.60 REMOVED TIME: Related to Third Party Claim |
| 08/02/12 | RMD | Revised TEC subpoena. | .30 |
| 08/02/12 | RMD | Revise subpoena to ARC; revise subpoena to TEC; telephone conference with J. Zappia regarding input on subpoenas; review ACG request for production. | 1.30 |
| 08/02/12 | RMD | Revise ARC subpoena per J. Zappia suggestions. | .40 |
| 08/02/12 | RMD | ███████████████████████ | .80 REMOVED TIME: Related to Third Party Claim |
| 08/02/12 | RMF | ███████████████████████ | .80 REMOVED TIME: Related to Third Party Claim |

Democratic Republic of the Congo                                    September 12, 2012
File Number: 316374.000                                                        Page 11
Invoice No.: 821106

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 08/03/12 | RMD | ████████████████████████ | 3.40 <br> REMOVED TIME: Related to Third Party Claim |
| 08/03/12 | RMD | Revise subpoena for Turbine Engine Center. | .20 |
| 08/03/12 | RMF | Review and revise draft proposed budget. | .60 |
| 08/03/12 | RMF | ████████████████████████ | 1.20 <br> REMOVED TIME: Related to Third Party Claim |
| 08/05/12 | RMD | Finalized budget for client. | 2.40 |
| 08/06/12 | JAL | ████████████████████████ | .20 <br> REMOVED TIME: Related to Third Party Claim |
| 08/06/12 | JAL | Review litigation budget. | .50 |
| 08/06/12 | RMD | Telephone conference with J. Zappia regarding plan for opinions; telephone conference with B. Kalala. | .40 |
| 08/06/12 | RMD | Revised budget for client and finalized email to client. | 2.30 |
| 08/06/12 | RMD | Meeting with J. Lee regarding coordination for completion of aircraft and trial plan. | .40 |
| 08/06/12 | RMF | Review and revised draft budget. | .40 |
| 08/07/12 | RMD | Telephone conferences with J. Zappia regarding further inspection of aircraft and need for a systems check. | .40 |
| 08/07/12 | RMD | Prepare for meeting and meeting with B. Kalala regarding response to request for production deposition schedule and trial plan; prepare email to C. Deschryver regarding deposition and need for documents. | 2.80 |
| 08/08/12 | DRA | Preparation of working folders for accurint searches pertaining to ACG | .30 |
| 08/08/12 | RMD | Meeting with L. Lee regarding response to request for production of documents and inspection by J. Zappia on Avionics issue. | .30 |
| 08/08/12 | RMF | Review ACG's motion for extension to respond to motion to dismiss third party complaint. | .20 <br> REMOVED TIME: Related to Third Party Claim |
| 08/09/12 | RMD | Review Schildroth email regarding ACG issues. | .20 |
| 08/10/12 | RMD | Review answers to interrogatories and request for production. | .50 |
| 08/13/12 | JAL | Conference with D. McDonald, counsel for CJI, regarding CJI's responses to the DRC's discovery requests and correspondence from CJI to the DRC regarding the work on the aircraft. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 08/13/12 | RMD | Meeting with J. Lee regarding plan for depositions of Ben and Zach. | .30 |
| 08/13/12 | RMD | Revised letter to J. Gayoso regarding answer to interrogatories and request for production. | 1.30 |
| 08/16/12 | RMD | Review response to motion to dismiss by ACG; prepare email to client regarding ACG response ██████████ ████████████████████████ **REMOVED TIME: Related to Third Party Claim** ████████████████████ | 1.30 |
| 08/16/12 | RMF | Review ACG response to motion to dismiss third party complaint. **REMOVED TIME: Related to Third Party Claim** | .60 |
| 08/17/12 | RMD | Review email from B. Kalala regarding request for production response; telephone conference with B> Kalala regarding current status of aircraft repair and deposition preparation; exchange emails with B. Kalala regarding availability of other documents including payment of funds by DRC; prepare email to C. Deschryver regarding DRC payment documents needed; prepare draft of response to ACG request for production. | 2.80 |
| 08/20/12 | RMD | Continue preparation of response to ACG's first request for production. | 1.80 |
| 08/20/12 | RMD | Review response to CJI to request for production; prepare letter to D. McDonald regarding compliance with request; prepare email regarding draft of response to ACG's request to production and email to C. Deschryver. | .90 |
| 08/20/12 | RMF | Begin drafting reply in support of motion to dismiss third party complaint. **REMOVED TIME: Related to Third Party Claim** | .80 |
| 08/21/12 | RMD | Review motion to dismiss by CJI. | .10 |
| 08/21/12 | RMD | Meeting with Ray Dunn regarding subpoenas of documents collected; review emails from B. Kalala regarding problems with CJI and ARC. | .80 |
| 08/21/12 | RMF | Review motion to dismiss filed by CJI. | .40 |
| 08/22/12 | RMD | Conference with R. Fernandez regarding response to ACG position on dismissal; meeting with B. Kalala and Mr. Job regarding Avionics meeting with CJI and ARC, plan for deposition problems with corrosion and fuel contamination and warranties. | 2.70 |
| 08/22/12 | RMD | Telephone conference with John Zappia regarding AeroMech issues; conference with R. Dunn regarding same. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 13

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 08/22/12 | RMD | Drafted letter fro B. Kalala to ARC. | .30 |
| 08/22/12 | RMF | Discuss with R. Dunn response to request for production and supplemental Rule 26 disclosure. | .20 |
| 08/23/12 | RMD | Meeting with Ray Dunn regarding documents furnished by B. Kalala; telephone conference with J. Zappia regarding AeroMach documents; exchange emails with B. Kalala and revised letter to ARC. | .90 |
| 08/23/12 | RMD | Began review of materials for preparation of B. Kalala and Z. Nankwaya. | .60 |
| 08/23/12 | RMF | Continue drafting reply in support of motion to dismiss third party complaint.   REMOVED TIME: Related to Third Party Claim | 2.10 |
| 08/24/12 | RMD | Meeting with B. Kalala, Z. Nankwaya, and Mr. Job for deposition preparation and discussion of damages issues; follow up with J. Zappia regarding subpoena to AeroMech. | 4.10 |
| 08/24/12 | RMF | Finish reply in support of motion to dismiss third party complaint.   REMOVED TIME: Related to Third Party Claim | 2.20 |
| 08/27/12 | RMD | Review reply by Deschryver to ACG motion to dismiss and conference with R. Fernandez regarding changes.   REMOVED TIME: Related to Third Party Claim | .50 |
| 08/27/12 | RMD | Review letter from Gil and emails from Ben regarding authority; telephone conference with J. Zappia regarding follow up on AeroMech documents. | .40 |
| 08/27/12 | RMD | Finalize request for production response. | .30 |
| 08/27/12 | RMF | Finalize Deschryver reply for filing as per R. Dunn's comments.   REMOVED TIME: Related to Third Party Claim | .20 |
| 08/27/12 | RMF | Review draft response to request for production. | .20 |
| 08/27/12 | SJ | Begin analysis of Privilege documents specified by Ray Dunn in the Democratic Republic of Congo Pre-Production Database.  Completed preparation of DRC0000001 and DRC-B0000001 - 0000294 in anticipation for review by Jermaine Lee and Ray Dunn. | .50 |
| 08/28/12 | RMD | Telephone conference with Rene Gil regarding request for formal DRC. | .20 |
| 08/28/12 | RMD | Telephone conference with B. Kalala regarding Gil request. | .40 |
| 08/28/12 | RMD | Meeting with B. Kalala, Z. Nankwaya and Mr. Job regarding preparation for depositions. | 3.80 |
| 08/28/12 | RMD | Telephone conference with J. Zappia regarding Aeromech documents and Gil request. | .50 |

Democratic Republic of the Congo                                    September 12, 2012
File Number: 316374.000                                                      Page 14
Invoice No.: 821106

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 08/29/12 | RMD | Telephone conferences with B. Kalala regarding Gil issues at ARC; telephone conference with Gil at ARC regarding letter of engagement and prepared letter to Gil from DRC; conference with R. Fernandez regarding letter to Gil. | 1.40 |
| 08/29/12 | RMF | Telephone conference with R. Dunn regarding letter to Gil. | .20 |
| 08/29/12 | RMF | Revise draft letter to Gil. | .20 |
| 08/29/12 | RMF | Email to B. Kalala regarding draft letter to Gil. | .20 |
| 08/30/12 | DRA | Search and print docket for attorney review | .20 |
| 08/30/12 | RMD | Conference with R. Fernandez regarding letter to ARC for further work to be undertaken. | .30 |
| 08/30/12 | RMF | Telephone conference with B. Kalala regarding letter to Gil. | .20 |
| 08/31/12 | RMD | Conferences with R. Fernandez regarding interim report. | .50 |
| 08/31/12 | RMF | Exchange correspondence with J. Gayoso and D. McDonald regarding interim status report and mediation. | .40 |
| 08/31/12 | RMF | Prepare court ordered interim status report. | .80 |
| | | **Total Hours Billed:** | **176.70** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 821106

September 12, 2012
Page 15

## Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 89.00 $ | 37,825.00 |
| Fernandez, R.M. | 375.00 | 26.20 | 9,825.00 |
| Gallardo, A. | 400.00 | 0.30 | 120.00 |
| Lee, J. | 300.00 | 53.00 | 15,900.00 |
| Avery, D.R. | 150.00 | 6.00 | 900.00 |
| Dunn, R. | 150.00 | 1.70 | 255.00 |
| Johnson, S. | 150.00 | 0.50 | 75.00 |
| **Totals:** | | 176.70 $ | 64,900.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 09/04/12 | RMF | Prepare proposed mediation order. | .20 |
| 09/05/12 | RMD | Telephone conference with B. Kalala regarding meeting to discuss testimony and progress in work on aircraft. | .30 |
| 09/05/12 | RMD | Prepared email to Gayoso with R. Fernandez. | .30 |
| 09/05/12 | RMD | Prepare email to C. Deschryver regarding documents needed for proof in case. | .20 |
| 09/05/12 | RMD | Meeting with R. Fernandez regarding failure to respond by ACG. | .40 |
| 09/05/12 | RMD | Telephone conference with J. Zappia regarding meeting to discuss opinions. | .20 |
| 09/05/12 | RMF | Draft electronic correspondence to Gayoso regarding insufficient responses to discovery. | .40 |
| 09/05/12 | RMF | Review responses of ACG to request for production and interrogatories in connection with possible motion to compel. | .40 |
| 09/06/12 | RMD | Prepared for meeting with J. Zappia regarding expert testimony. | 1.20 |
| 09/06/12 | RMF | Draft motion to compel. | 2.80 |
| 09/06/12 | RMF | Review electronic correspondence from J. Gayoso regarding discovery. | .20 |
| 09/06/12 | RMF | Discuss with R. Dunn motion to compel. | .20 |
| 09/06/12 | RMF | Research for motion to compel. | .60 |
| 09/07/12 | DRA | Prepare exhibits for motion to compel answers to interrogatories | .40 |
| 09/07/12 | DRA | Revise and e-file motion to compel discovery responses | .30 |
| 09/07/12 | RMD | ███████████████████████████ REMOVED TIME: Related to Third Party Claim | .20 |
| 09/07/12 | RMD | Review interrogatories from ACG and conference with R. Fernandez regarding same. | .40 |
| 09/07/12 | RMD | Meeting with J. Zappia regarding expert witness issues. | 3.80 |
| 09/07/12 | RMD | Telephone conference with J. Gayoso regarding case issues and fraudulent. | .20 |

Democratic Republic of the Congo           November 12, 2012
File Number: 316374.000                                   Page 3
Invoice No.: 831823

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 09/07/12 | RMD | Review draft of Motion to Compel as to Interrogatory answers of ACG and conference with R. Fernandez regarding contents of motion. | .70 |
| 09/07/12 | RMF | Finish motion to compel. | 2.20 |
| 09/10/12 | RMF | Review response of ACG to CJI's motion for dismissal. | .40 |
| 09/11/12 | DRA | Prepare exhibits for Motion to Compel | .30 |
| 09/11/12 | DRA | Revise and efile Motion to Compel with court | .20 |
| 09/11/12 | RMF | Exchange electronic correspondence with J. Gayoso and D. McDonald regarding rescheduling mediation in light of Freud conflict on the 18th. | .40 |
| 09/12/12 | RD | Prepare electronic documents of Bonus Aerospace and Bonus Tech's large volume production responsive to subpoena attorney reference and review | .50 |
| 09/12/12 | RMF | Review interrogatories served by ACG. | .40 |
| 09/13/12 | RD | Prepare CD's of Bonus Production for client and consultant review for Attorney Dunn | .40 |
| 09/13/12 | RD | Analyze data in state registry and internet regarding a Jay Salazar for Attorney Dunn | .50 |
| 09/13/12 | RMD | Reviewed response to CJI motion to dismiss by ACG; reviewed reply by CJI and reviewed reply by DRC; conference with R. Fernandez regarding above. | 1.20 |
| 09/13/12 | RMD | Meeting with B. Kalala, Z. Nankwaya and J. Zappia regarding expert testimony. | 2.00 |
| 09/13/12 | RMD | Meeting with B. Kalala and Z. Nankwaya to prepare for depositions. | 3.00 |
| 09/13/12 | RMF | Draft reply to response to ACG to motion for dismissal of claims involving CJI. | 1.40 |
| 09/14/12 | RD | Prepare large volume document production for Bonus Tech and Bonus Aerospace for numeric endorsement and transfer to electronic documents for imaging on CD for review by attorneys, consultant and client | .50 |
| 09/14/12 | RD | Correspondence to consultant Zappia to request all photos or videos that may have been taken at inspection site for Attorney Dunn | .20 |

Democratic Republic of the Congo                               November 12, 2012
File Number: 316374.000                                                     Page 4
Invoice No.: 831823

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 09/14/12 | RD | Analyze all documents produced responsive to non-party subpoenas and Rule 26 disclosures of documents and photos to provide a numeric profile for Attorney Fernandez's use in preparation of a motion | .50 |
| 09/14/12 | RMD | Meeting with R. Fernandez regarding answers to interrogatories. | 1.40 |
| 09/14/12 | RMD | Prepared email to B. Kalala regarding tasks to be accomplished. | .30 |
| 09/14/12 | RMD | Meeting with R. Fernandez regarding planning for litigation. | .60 |
| 09/14/12 | RMF | Meet with R. Dunn regarding answers to interrogatories. | 1.40 |
| 09/17/12 | JAL | Conference with R. Dunn regarding the DRC's response to plaintiff's interrogatories. | .40 |
| 09/17/12 | RD | Verify list of four additional Non-party companies for the purpose of preparing subpoenas and notice of intent to issue to all parties | .30 |
| 09/17/12 | RD | Correspondence to Ben Kalala to forward ARC document regarding RVSM certification for his review | .20 |
| 09/17/12 | RD | Correspondence exchange with Zacharie Nankwaya regarding specific types of work Miami Aircraft Structures performed on the aircraft for Attorney Dunn | .20 |
| 09/17/12 | RMD | Exchanged emails with B. Kalala; reviewed documents produced by ARC: prepared subpoena and arrange for service of ABX in Ohio. | 2.90 |
| 09/17/12 | RMD | Meeting with J. Lee regarding case findings and answer to interrogatories. | .50 |
| 09/17/12 | RMF | Draft answers to interrogatories. | 3.20 |
| 09/18/12 | JAL | Begin reviewing invoices provided by ARC and compare to invoices and accounting statements provided by ACG in connection with analyzing DRC's damages and overcharges in connection with preparing a response to plaintiff's interrogatories. | 6.20 |
| 09/18/12 | RD | Review selected pages of the ARC Avionics production to compile a list for consultant Zappia of specific financial and substantive issue documents for his review and comment for Attorney Dunn | .60 |

Democratic Republic of the Congo  
File Number: 316374.000  
Invoice No.: 831823

November 12, 2012  
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 09/18/12 | RD | Correspondence to copy service regarding logistics for 2207 pages of a set of ACG-Rule 26 documents for re-organization into chronological order and review by attorneys, clients, and consultant | .20 |
| 09/18/12 | RD | Correspondence to copy service regarding logistics for Turbine R-26 document enhancement | .30 |
| 09/18/12 | RMD | Conference with J. Lee regarding damages calculations. | .40 |
| 09/18/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding answers to interrogatories sent by ACG. | 3.00 |
| 09/19/12 | RD | Correspondence to copy service regarding logistics for production of AeroMech R-26 documents for review by attorneys, clients, and consultant | .20 |
| 09/19/12 | RD | Prepare chart of Air Capital Group's Rule 26 Disclosure of 2207 documents to identify email contents and attachment documents chronologically for attorney, client and consultant reference | .90 |
| 09/19/12 | RD | Correspondence exchange with Zacharie Nankwaya to request electronic documents of seven TEC color photos showing engine corrosion | .20 |
| 09/19/12 | RD | Prepare draft letter for Attorney Lee to send to ACG regarding deficient Rule 26 disclosure document production with missing attachments and difficult to read reduced screen shots for correction | .40 |
| 09/19/12 | RMD | Meeting with Ray Dunn regarding discovery issues; conference with A. Kennedy regarding ordering of ACG documents. | .70 |
| 09/20/12 | RD | Prepare document folder of attorney selected key production documents with issue-related significance for later reference or disclosure | .80 |
| 09/20/12 | RD | Examine Rule 26 Disclosure documents produced by Air Capital Group to extract samples of screen shot reduced size documents where attachments indicated were not produced for Attorney Lee's correspondence with to counsel for ACG | .50 |
| 09/20/12 | RMD | Review notes to make list of projects to be completed. | .50 |
| 09/21/12 | ADK | Arranging ACG Emails in Chronological Order June 2010 through March 2012 and Scanning Files via AccuRoute by Month to Self/DM | 3.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 6

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 09/21/12 | RD | Correspondence exchanges with copy service regarding the logistics and cost estimate based on a a photo representation of 2 redwelds and folder of documents provided by ACG of Aerothrust documents | .20 |
| 09/21/12 | RD | Prepare draft of Subpoena to ABX Air Inc. for service in the Southern District of Ohio with Exhibit A for Attorney Dunn's review | .40 |
| 09/21/12 | RD | Prepare electronic document as a special issues document regarding Aircraft Technical Data provided to ACG by Zacharie Nankwaya | .20 |
| 09/21/12 | RD | Correspondence to consultant Zappia regarding the nature of document display size on the Turbine Engine Center CD with production responsive to subpoena provided by counsel | .20 |
| 09/21/12 | RD | Examine all parties' production documents to prepare a revised page number count by party, photo or document, and type of disclosure for Attorney Fernandez's preparation of motion document | .20 |
| 09/21/12 | RD | Prepare print copy of AeroMech's Production responsive to Subpoena for Attorney Dunn's review | .20 |
| 09/21/12 | RMD | Telephone conference with J. Zappia regarding damage meeting. | .30 |
| 09/21/12 | RMD | Arrangement for issuance of subpoena in Ohio for ABX. | .30 |
| 09/21/12 | RMD | Review documents forwarded by Aeromech per subpoena. | .40 |
| 09/21/12 | RMD | Conference with J. Lee regarding damages; telephone conference with J. Zappia regarding damage calculation. | .50 |
| 09/21/12 | RMF | Continue drafting interrogatories. | 2.80 |
| 09/24/12 | ADK | Arranging ACG Emails in Chronological Order June 2010 through March 2012 and Scanning Files via AccuRoute by Month to Self/DM | 6.00 |
| 09/24/12 | JAL | Conference with Messrs. R. Dunn and J. Zappia regarding calculating damages and proving case theory in connection with work performed on the aircraft. | 3.90 |
| 09/24/12 | RD | Correspondence with Zacharie Nankwaya regarding ACG email disclosed without attachments to determine if he has the attachments of TSA permits | .20 |

Democratic Republic of the Congo                                    November 12, 2012
File Number: 316374.000                                                          Page 7
Invoice No.: 831823

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 09/24/12 | RD | Examine large volume of DRC Rule 26 disclosure emails to locate attachments regarding TSA Permits for Attorney Dunn's review | .50 |
| 09/24/12 | RD | Prepare DRC's Rule 26 Disclosure documents on CD for consultant Zappia's analysis and review | .30 |
| 09/24/12 | RD | Prepare AeroMech's Rule 26 Disclosure documents on CD for consultant Zappia's analysis and review | .30 |
| 09/24/12 | RD | Prepare additional examples of Air Capital Group's Disclosures for Attorney Lee's communication with ACG counsel Gayoso illustrating cutoff and incomplete text in emails and missing attachments | .30 |
| 09/24/12 | RD | Communication with attached photo of ACG Supplementary disclosure documents to duplication service and opposing counsel to assess cost of pick up, scanning, and printing of production for Attorney Lee | .30 |
| 09/24/12 | RD | Prepare electronic file for Bonus Tech and Bonus Aerospace's production responsive to subpoena for purposes of attorney, consultant, and client reference and review | .50 |
| 09/24/12 | RD | Prepare electronic file for ARC Avionics' production responsive to subpoena for purposes of attorney, consultant, and client reference and review | .50 |
| 09/24/12 | RD | Prepare electronic file for Turbine Engine Center's production responsive to subpoena for purposes of attorney, consultant, and client reference and review | .50 |
| 09/24/12 | RD | Prepare electronic file for AeroMech's production responsive to subpoena for purposes of attorney, consultant, and client reference and review | .50 |
| 09/24/12 | RMD | Review DRC documents to prepare for discovery. | .90 |
| 09/24/12 | RMD | Meeting with J. Zappia regarding preparation for expert issues. | 4.60 |
| 09/24/12 | RMD | Telephone conference with J. Gayoso and conference with R. Fernandez regarding extension for ACG. | .30 |
| 09/24/12 | RMD | Review ACG's Unopposed Motion for Enlargement of Time to file response to motion to compel. | .10 |
| 09/24/12 | RMF | Meet with R. Dunn, J. Lee and J. Zappia. | .40 |
| 09/24/12 | RMF | Finish draft of answers to interrogatories. | 2.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 09/25/12 | ADK | Arranging ACG Emails in Chronological Order June 2010 through March 2012 and Scanning Files via AccuRoute by Month to Self/DM | 7.00 |
| 09/25/12 | RD | Prepare draft of Notice of Issuance of Subpoena for Documents to Non-Party ABX Air Inc. with Exhibit A to all parties for attorney review | .40 |
| 09/25/12 | RD | Correspondence to Attorney in Ohio serving the ABX Air Inc subpoena for Cozen to request signed copy of Subpoena to attach as Exhibit A in DRC's Notice of Issuance of Subpoena for Documents to Non-Party | .20 |
| 09/25/12 | RD | Telephonic communications with Attorney Gayoso for Attorney Lee to arrange logistics for receipt of supplementary disclosure documents | .20 |
| 09/25/12 | RD | Telephonic communications with Antonio Neuman of ACG for Attorney Lee to arrange logistics for receipt of supplementary disclosure documents | .20 |
| 09/25/12 | RMD | Prepare email to J. Zappia regarding areas for testimony. | 1.50 |
| 09/25/12 | RMD | Review letter retaining Ohio law firm to serve subpoena. | .20 |
| 09/25/12 | RMD | Reviewed draft responses to interrogatories. | 1.10 |
| 09/26/12 | ADK | Arranging ACG Emails in Chronological Order June 2010 through March 2012 and Scanning Files via AccuRoute by Month to Self/DM | 3.00 |
| 09/26/12 | JAL | Continue reviewing invoices produced by the DRC in connection with responding to ACG's discovery request asking for the DRC to identify invoices from ACG that were fake and overbilled the DRC. | 1.20 |
| 09/26/12 | RD | Examine electronic documents of ACG Rule 26 disclosures in chronological order to prepare final electronic folder for consultant, client, and attorney review | .60 |
| 09/26/12 | RD | Correspondence exchange with Zacharie Nankwaya regarding seven photos from Turbine Engine inspection to request original electronic documents | .40 |
| 09/26/12 | RD | Examine electronic documents of inspection photos from consultant Zappia to prepare dates and descriptions for attorney reference in supplementary disclosures | .70 |
| 09/26/12 | RMD | Meeting with J. Lee regarding answers to some of ACG interrogatories. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 9

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 09/26/12 | RMD | Conference with M. Lombardi, Ray Dunn and A. Kennedy regarding document projects. | .60 |
| 09/26/12 | RMD | Review key emails regarding Stage III Hush Kits and completion of aircraft. | .70 |
| 09/27/12 | RD | Telephonic Communication to opposing counsel Gayoso for Attorney Lee to arrange logistics for pick-up, scanning, and duplication of | .10 |
| 09/27/12 | RD | Prepare final document of Notice of Issuance of Subpoena for Documents to Non-Party ABX Air Inc. with Exhibit A Subpoena for service to all parties via US Mail | .80 |
| 09/27/12 | RD | Correspondence with Attorney Lawson in Ohio to obtain final signed copy of ABX Air Subpoena to attach as Exhibit A on our Notice of Issuance of Non-Party subpoena for documents | .10 |
| 09/27/12 | RD | Correspondence exchanges with attached pdf of ARC production handwritten documents to Clients for identification as to authorship, date, and delivery for Attorney Dunn | .30 |
| 09/27/12 | RD | Telephonic Communication exchanges with ACG's Antonio Neuman for Attorney Lee to arrange logistics for pick-up, scanning, and duplication of supplemental production | .20 |
| 09/27/12 | RMD | Meeting with J. Zappia to review engine issues, documents and arguments. | 4.00 |
| 09/27/12 | RMF | Review documents in connection with answers to interrogatories. | .80 |
| 09/28/12 | JAL | Review e-mails produced by the DRC in connection with preparing response to ACG's interrogatories. | .90 |
| 09/28/12 | JAL | Conference with R. Dunn and R. Fernandez regarding DRC's response to ACG's interrogatories. | .50 |
| 09/28/12 | JAL | Begin reviewing documents produced by ACG in connection with evaluating case strategy and information to prove the DRC's claims against ACG. | 1.20 |
| 09/28/12 | JAL | Edit draft response to ACG's interrogatories for fake invoices and invoices indicating that ACG overbilled the DRC. | 2.60 |
| 09/28/12 | RD | Work on electronic preparation and identification enumeration of a file of supplemental production documents as identified by attorneys | .80 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 09/28/12 | RD | Analyze CaseLogistix database and chronology index for references to correspondence regarding Stage 3 Hush Kits to prepare a document file for Attorney Dunn's review | 1.90 |
| 09/28/12 | RMD | Review ACG documents and DRC documents. | 3.80 |
| 09/28/12 | RMD | Revise answers to interrogatories by ACG; prepare email. | 4.40 |
| 09/28/12 | RMF | Meet with R. Dunn and J. Lee regarding answers to interrogatories and case strategy. | .50 |
| 09/30/12 | RMD | Prepared further revisions to interrogatories. | 1.30 |
| 10/01/12 | JAL | Finalize responses to ACG's interrogatories. | .60 |
| 10/01/12 | RD | Work on preparation of electronic file and hard copy of all documents cited in DRC's Interrogatory responses to ACG for attorney, client, and consultant review | .90 |
| 10/01/12 | RD | Prepare identification enumeration for ACG documents produced for supplemental disclosure to DRC continuous with prior disclosure sequence | 1.80 |
| 10/01/12 | RD | Prepare hard copy file of ACG documents produced for supplemental disclosure to DRC with identification enumeration for attorney, client, and consultant review | .40 |
| 10/01/12 | RMD | Begin preparation of deposition notice for ACG. | .40 |
| 10/01/12 | RMD | Revise answers to interrogatories. | .70 |
| 10/01/12 | RMF | Review and revise latest draft of answers to interrogatories. | .60 |
| 10/02/12 | RD | Work on preparation of electronic and hard copy files drawn from the large volume of DRC disclosure documents regarding all documents cited in DRC's Interrogatory responses to ACG for attorney, client, and consultant review | 1.60 |
| 10/02/12 | RD | Correspondence with documents supporting Interrogatory responses for attorney review | .30 |
| 10/02/12 | RMD | Telephone conference with J. Zappia regarding expert progress. | .20 |
| 10/02/12 | RMD | Prepare 30(b)(6) notice draft for deposition notice to ACG. | 1.40 |
| 10/02/12 | RMD | Telephone conference with B. Kalala regarding interrogatories and deposition. | .50 |
| 10/02/12 | RMD | Review email from Gayoso regarding approval of responses to interrogatories and reply. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 11

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 10/02/12 | RMF | Review revised interrogatory response forwarded by J. Gayoso. | .20 |
| 10/03/12 | RD | Prepare revised electronic documents of Interrogatory #20 support documents for transmittal for clients review | .60 |
| 10/03/12 | RD | Prepare comparison photo scans of Zacharie's Turbine Engine Center inspection photos | .60 |
| 10/03/12 | RMD | Prepare for meeting with B. Kalala and Z. Nankwaya regarding discovery; prepare email to team regarding items for completion. | .60 |
| 10/03/12 | RMD | Meeting with B. Kalala and Z. Nankwaya to review interrogatory responses. | 2.50 |
| 10/04/12 | JAL | Meeting with Messrs. Dunn and Zappia regarding damages and work performed on aircraft. | 1.90 |
| 10/04/12 | RD | Prepare hard copy file of DRC documents produced for supplemental disclosure to ACG with identification enumeration for attorney, client, and consultant review | 1.60 |
| 10/04/12 | RD | Prepare identification enumeration for DRC documents selected for supplemental disclosure to ACG continuous with prior disclosure sequence | 1.40 |
| 10/04/12 | RD | Prepare electronic folder of Stage III Hush kit documents provided by Zacharie Nankwaya for attorney reference | .50 |
| 10/04/12 | RMD | Review ACG's Notice of Resolution and Response to Motion to Compel. | .10 |
| 10/04/12 | RMD | Meeting with J. Zappia to go over expert documents and plan testimony. | 2.70 |
| 10/04/12 | RMD | Revised draft of 30(b)(6) deposition notice; telephone conference with B. Kalala regarding extension of time. | .80 |
| 10/04/12 | RMD | Review emails from B. Kalala; telephone conference with B. Kalala; planned service of interrogatories. | .30 |
| 10/04/12 | RMF | Review notice of resolution of motion to compel. | .10 |
| 10/05/12 | JAL | Finalize response to ACG's interrogatories. | .20 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the SAT COM #133380 | .30 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the Moving Map #133379 | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the GNS UPGRADE #133381 | .30 |
| 10/05/12 | RD | Prepare electronic document folder of DRC disclosure documents showing Mario Abad's efforts to represent to DRC that the repair facility was ACG's. | 1.10 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the Engine Purchase Agreement between ABX and ACG | .30 |
| 10/05/12 | RD | Correspondence to consultant John Zappia for his review of an electronic document folder of DRC disclosure documents showing Mario Abad's efforts to represent to DRC that the repair facility was ACG's. | .30 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the RVSM #132588 | .30 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the Avionics Installation | .30 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the Aircraft Technical Data | .30 |
| 10/05/12 | RD | Prepare electronic documents with DRC identification enumeration for DRC's supplementary disclosure of the C Check Release | .30 |
| 10/08/12 | RD | Supplement DRC Bates-Order Index of Rule 26 Disclosure documents with dates and contents of forwarded emails from Charles Deschryver for electronic and hard copy reference by Attorney Dunn | 2.90 |
| 10/08/12 | RD | Supplement DRC Chronological Index of Rule 26 Disclosure documents with dates and contents of forwarded emails from Charles Deschryver for electronic and hard copy reference by Attorney Dunn | 2.40 |
| 10/08/12 | RD | Prepare issue folder of electronic and hard copy documents regarding Mario Abad's correspondence representing the ACG's facility as a repair facility for attorney and consultant reference | .50 |
| 10/08/12 | RMD | Telephone conference with J. Zappia regarding Stage III issues. | .30 |

Democratic Republic of the Congo                    November 12, 2012
File Number: 316374.000                                      Page 13
Invoice No.: 831823

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 10/08/12 | RMD | Review emails regarding Zappia findings on Stage III and review email from J. Gayoso. | .30 |
| 10/09/12 | RD | Correspondence exchanges to law offices of Dinsmore and Shohl to arrange logistics for follow-up in Ohio on ABX Air Inc.'s delinquent response to DRC's supoena duces tecum. | .50 |
| 10/09/12 | RD | Prepare electronic document of proof of service of Subpoena to ABX Air Inc. served on 9-25-2012 and sent from Attoreny N. Lawson in Ohio | .20 |
| 10/09/12 | RD | Examine Florida state corporate registry to cross-check the information profiles of three additional parties in preparation for additional subpoenas duces tecum to non-parties | .40 |
| 10/09/12 | RMD | Prepare email to team regarding case status; telephone conference with B. Kalala and review email from B. Kalala. | .80 |
| 10/09/12 | RMD | Conference with J. Lee regarding response to J. Gayoso inquiry regarding interrogatories; draft response to billing information question. | .50 |
| 10/09/12 | RMD | Revise 30(b)(6) notice provisions; prepare notice of 30(b)(6) deposition. | .70 |
| 10/09/12 | RMF | Review email from Gayoso regarding deposition date and answers to interrogatories. | .20 |
| 10/09/12 | RMF | Discuss with R. Dunn appropriate response to Gayoso email. | .20 |
| 10/09/12 | RMF | Review 30(b)(6) categories for deposition notice. | .20 |
| 10/10/12 | JAL | Prepare supplemental response to plaintiff's interrogatories regarding incorrect/false invoices provided by plaintiff. | 1.70 |
| 10/10/12 | RD | Telephonic Communication exchange with Ohio attorney regarding response she received from ABX Air General Counsel regarding progress on preparing production responsive to DRC's Subpoena duces tecum | .20 |
| 10/10/12 | RD | Correspondence to clients with background information on Technical Aviation for review and confirmation as to appropriate party to be served document subpoena | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 14

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 10/10/12 | RD | Examine Florida state corporate registry and other data bases to assemble information regarding Technical Aviation for review by attorney and clients to assure proper identification of party for preparation of non-party subpoena for documents | .80 |
| 10/10/12 | RMD | Review proposed additional information to respond to interrogatory #20. | .30 |
| 10/10/12 | RMD | Review records for new subpoena to Technical Aviation; review email regarding ABX subpoena response. | .50 |
| 10/11/12 | RD | Prepare contact persons, addresses, emails and phone numbers for five additional non-parties in preparation for serving subpoenas and following up on document production | .60 |
| 10/12/12 | RD | Supplement DRC Bates Ordered Index of Rule 26 Disclosure documents with dates and contents of forwarded emails from Charles Deschryver for electronic and hard copy reference by Attorney Dunn | 4.20 |
| 10/12/12 | RD | Correspondence exchange with clients to clarify prior inquiry regarding Technical Aviation's profile in order to prepare accurate subpoena duces tecum to non-party | .20 |
| 10/12/12 | RD | Examine case correspondence to identify email documents regarding exchanges with Mr Gallopin discussing projected budget issues to determine date of budget projections going forward and amount of billing to that point for Attorney Dunn | .50 |
| 10/12/12 | RMD | Prepared 30(b)(6) notice of deposition. | .80 |
| 10/12/12 | RMD | Telephone conference with B. Kalala regarding deposition dates and aircraft issues. | .20 |
| 10/12/12 | RMD | Updated J. Zappia summary by review of documents furnished by B. Kalala. | 1.30 |
| 10/15/12 | RD | Correspondence exchanges with Attorney Lawson in Ohio regarding communications with General Counsel from ABX Air regarding document production responsive to subpoena | .20 |
| 10/15/12 | RMD | Prepare and finalize 30(b)(6) notice; telephone conference with J. Zappia regarding invoice and remaining tasks for opinion. | .40 |
| 10/16/12 | JAL | Pre-deposition meeting with Messrs. R. Dunn, B. Kalala and Z. Nankwaya. | 2.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 14

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 10/10/12 | RD | Examine Florida state corporate registry and other data bases to assemble information regarding Technical Aviation for review by attorney and clients to assure proper identification of party for preparation of non-party subpoena for documents | .80 |
| 10/10/12 | RMD | Review proposed additional information to respond to interrogatory #20. | .30 |
| 10/10/12 | RMD | Review records for new subpoena to Technical Aviation; review email regarding ABX subpoena response. | .50 |
| 10/11/12 | RD | Prepare contact persons, addresses, emails and phone numbers for five additional non-parties in preparation for serving subpoenas and following up on document production | .60 |
| 10/12/12 | RD | Supplement DRC Bates Ordered Index of Rule 26 Disclosure documents with dates and contents of forwarded emails from Charles Deschryver for electronic and hard copy reference by Attorney Dunn | 4.20 |
| 10/12/12 | RD | Correspondence exchange with clients to clarify prior inquiry regarding Technical Aviation's profile in order to prepare accurate subpoena duces tecum to non-party | .20 |
| 10/12/12 | RD | ███████████████████████████████ | .50 REMOVED TIME: Related to Third Party Claim |
| 10/12/12 | RMD | Prepared 30(b)(6) notice of deposition. | .80 |
| 10/12/12 | RMD | Telephone conference with B. Kalala regarding deposition dates and aircraft issues. | .20 |
| 10/12/12 | RMD | Updated J. Zappia summary by review of documents furnished by B. Kalala. | 1.30 |
| 10/15/12 | RD | Correspondence exchanges with Attorney Lawson in Ohio regarding communications with General Counsel from ABX Air regarding document production responsive to subpoena | .20 |
| 10/15/12 | RMD | Prepare and finalize 30(b)(6) notice; telephone conference with J. Zappia regarding invoice and remaining tasks for opinion. | .40 |
| 10/16/12 | JAL | Pre-deposition meeting with Messrs. R. Dunn, B. Kalala and Z. Nankwaya. | 2.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 15

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 10/16/12 | RD | Prepare revisions to electronic file of documents supporting Interrogatories responses 39, 10, and 20 for attorney-client meeting regarding deposition preparation | .50 |
| 10/16/12 | RD | ███████████████████████████████ | .80 REMOVED TIME: Related to Third Party Claim |
| 10/16/12 | RMD | Prepared for meeting with J. Zappia. | .40 |
| 10/16/12 | RMD | Meeting with B. Kalala and Z. Nankwaya to prepare for deposition. | 3.80 |
| 10/17/12 | RMD | Prepare email to C. Deschryver regarding case issues. | .20 |
| 10/17/12 | RMD | Reviewed notes of meetings with client and expert. | 1.40 |
| 10/17/12 | RMD | Review final draft of answer and affirmative defenses. | .20 |
| 10/17/12 | RMD | Meeting with J. Zappia regarding expert preparation. | 1.70 |
| 10/17/12 | RMD | Review email from Gayoso regarding depositions; conference with R. Fernandez regarding response. | .20 |
| 10/18/12 | RD | Correspondence exchanges with ABX Air General Counsel regarding status of document production responsive to DRC subpoena | .40 |
| 10/19/12 | RD | Prepare identification enumeration for ABX Air Inc's document production responsive to DRC subpoena for attorney reference and review | .80 |
| 10/19/12 | RD | Correspondence exchanges with ABX Air General Counsel regarding status of document production responsive to DRC subpoena | .40 |
| 10/19/12 | RMD | ███████████████████████████████ | .70 REMOVED TIME: Related to Third Party Claim |
| 10/22/12 | RD | Prepare draft of response to Joe Payne General Counsel of ABX Air regarding parameters for correspondence search to provide documents responsive to DRC subpoena | .40 |
| 10/22/12 | RMD | Telephone conference with B. Kalala regarding scheduling of depositions. | .20 |
| 10/23/12 | RMD | Telephone conference with J. Zappia regarding plan for opinion. | .20 |
| 10/24/12 | JAL | Conference with Messrs. Dunn and Zappia regarding Zappia's expert opinions and additional expert work to be performed. | 2.20 |

Democratic Republic of the Congo                                November 12, 2012
File Number: 316374.000                                                    Page 16
Invoice No.: 831823

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 10/24/12 | RMD | Review rule requirements for expert opinions; meetings with J. Zappia regarding expert opinions. | 2.80 |
| 10/25/12 | JAL | Conference with R. Dunn regarding depositions of Messrs. Kalala and Nankwaya and other depositions to be taken in the case, including of third parties, i.e. TEC, Bonus Tech, etc. | .30 |
| 10/25/12 | JAL | Review records for boroscope report produced to ACT. | .50 |
| 10/25/12 | RMD | Prepared email regarding Charles Deschryver deposition scheduling. | .20 |
| 10/25/12 | RMD | Conference with J. Lee regarding strategy on depositions. | .30 |
| 10/25/12 | RMD | Conference with B. Kalala regarding scheduling of depositions. | .30 |
| 10/25/12 | RMD | Review notes for preparation of points for deposition. | .80 |
| 10/25/12 | RMD | Telephone conference with J. Zappia regarding resume and opinion issues. | .20 |
| 10/25/12 | RMD | Telephone conference with B. Kalala regarding deposition issues. | .30 |
| 10/25/12 | RMD | Began organizing opinion of expert and list of area to prepare for deposition. | 2.40 |
| 10/26/12 | RMD | Review prior notes for key issues in the case. | 2.30 |
| 10/26/12 | RMD | ███████████████████████████ | .90  REMOVED TIME: Related to Third Party Claim |
| 10/29/12 | RMD | Exchange emails with J. Gayoso regarding depositions. | .30 |
| 10/29/12 | RMD | Telephone conference with B. Kalala regarding depositions in case and preparation. | .30 |
| 10/29/12 | RMD | Continue preparation for meeting with B. Kalala negotiating depositions for parties and J. Zappia opinions. | 2.60 |
| 10/29/12 | RMD | ███████████████████████████ | 1.60  REMOVED TIME: Related to Third Party Claim |
| 10/30/12 | RMD | Meeting with B. Kalala regarding deposition preparation; prepare for questioning. | 6.50 |
| 10/30/12 | RMD | Review emails regarding letter on Stavros Papaioannou. | .30 |
| 10/31/12 | RMD | ███████████████████████████ | .30  REMOVED TIME: Related to Third Party Claim |
| 10/31/12 | RMD | Prepare portion of expert report for J. Zappia. | 1.40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 17

**Total Hours Billed:**            **219.60**

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 831823

November 12, 2012
Page 18

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 99.20 $ | 42,160.00 |
| Fernandez, R.M. | 375.00 | 22.70 | 8,512.50 |
| Lee, J. | 300.00 | 27.20 | 8,160.00 |
| Avery, D.R. | 150.00 | 1.20 | 180.00 |
| Dunn, R. | 150.00 | 50.30 | 7,545.00 |
| Kennedy, A. | 50.00 | 19.00 | 950.00 |
| **Totals:** | | 219.60 $ | 67,507.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 10/23/12 | RD | Correspondence exchanges with Joe Payne, Vice President of ABX Air Inc regarding his selection and preparation of document production responsive to DRC subpoena | .60 |
| 10/24/12 | RD | Prepare CD for expert Zappia's reference of correspondence and emails regarding Agreements to complete work on B707-138B 9QCLK-Serial #17702 | .90 |
| 10/24/12 | RD | Prepare electronic document regarding FAA Advisory on Noise Levels for US & Foreign Aircraft for attorney reference | .40 |
| 10/24/12 | RD | Prepare a synopsis of availability of and fees for court certified French translators for upcoming depositions for Attorney Dunn | .60 |
| 10/24/12 | RD | Prepare electronic document regarding Pilot Chenge's 9Q-CLK Snag list for file of supplemental Rule 26 disclosure | .20 |
| 10/26/12 | RD | Analyze electronic document files and Rule 26 Disclosures for documents related to borescope reports for Attorney Dunn | 1.20 |
| 10/26/12 | RD | Prepare draft of federal Subpoena with Exhibit A document descriptions and definitions for documents from Technical Aviation for attorney review | .50 |
| 10/26/12 | RD | Analyze electronic email correspondence files for documents related to borescope reports for Attorney Dunn | 1.10 |
| 11/01/12 | JAL | Review ACG documents in preparation for Mr. Kalala's deposition. | 3.10 |
| 11/01/12 | RMD | Meeting with B. Kalala to review areas of deposition questions and practice responses. | 1.10 |
| 11/01/12 | RMD | Meeting with J. Zappia to discuss areas of expert testimony and expert report meeting and damages. | 4.70 |
| 11/02/12 | JAL | Conference with Messrs. Dunn and Zappia regarding Zappia's expert opinions and damages calculation. | 3.00 |
| 11/02/12 | JAL | Review ACG invoices in preparation for deposition of Mr. Kalala. | 1.60 |
| 11/02/12 | RMD | Meeting with J. Lee regarding damages issues; meeting with J. Zappia regarding damages issues. | 3.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/02/12 | RMD | Prepared emails to translating company and telephone conference with interpreter. | .20 |
| 11/04/12 | RD | Prepare case documents referenced in DRC's expert report draft with accurate identification enumeration for proper reference in report and attorney document review | 5.50 |
| 11/04/12 | RMD | Telephone conferences with B. Kalala and J. Zappia regarding report of expert; meeting with paralegal regarding documents needed for J. Zappia's report; reviewed draft report. | 1.70 |
| 11/05/12 | JAL | Conference with A. Lang, potential damages expert, regarding meeting on case. | .10 |
| 11/05/12 | JAL | Conference with R. Dunn regarding pre-deposition meeting with Messrs. B. Kalala and J. Zappia. | .40 |
| 11/05/12 | JAL | Continue reviewing documents produced by ACG in connection with preparing for depositions of Messrs. Kalala and Nankwaya. | 2.70 |
| 11/05/12 | JAL | Pre-deposition meeting/preparation with Messrs. Dunn and Kalala. | 4.90 |
| 11/05/12 | RD | Prepare electronic and hard copy file for attorney reference of documents not yet included in supplemental disclosure | .20 |
| 11/05/12 | RD | Prepare electronic documents for DRC's Rule 26 supplemental disclosure for attorney review. | .90 |
| 11/05/12 | RD | Confer with Attorney Dunn regarding each document identified for DRC's supplemental disclosure | .20 |
| 11/05/12 | RD | Correspondence to opposing counsel with electronic documents disclosing DRC's Rule 26 Supplemental Disclosure | .50 |
| 11/05/12 | RD | Examine individual documents produced by clients or third parties for comparison to original DRC Rule 26 disclosure to identify potential documents for supplemental disclosure. | 1.20 |
| 11/05/12 | RMD | Meeting with J. Lee regarding deposition plan on damages; review documents to be disclosed. | .60 |
| 11/05/12 | RMD | Meeting with B. Kalala regarding preparation for deposition; meeting with B. Kalala and J. Zappia regarding issues. | 5.50 |
| 11/06/12 | JAL | Attend/defend Mr. Kalala's deposition. | 8.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 4

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/06/12 | RD | Telephonic communication exchange with Seattle law office to obtain original documents related to service of subpoena to AeroMech Inc | .10 |
| 11/06/12 | RD | Prepare 20 client photos of status of aircraft in January 2011 for electronic discovery file as potential exhibits for Attorney Dunn | .60 |
| 11/06/12 | RD | Prepare Non-Party Subpoena for documents with Exhibit A from Technical Aviation Advisors Inc. for Attorney Dunn's review | .60 |
| 11/06/12 | RD | Prepare large volume of documents from DRC's Answers to ACG's Interrogatories for Attorney Lee as potential exhibits and reference documents for deposition of Ben Kalala | .90 |
| 11/06/12 | RD | Prepare electronic document of potential exhibit from client regarding 5-11-2011 Bank Credit Transfer | .20 |
| 11/06/12 | RMD | Telephone conferences with J. Zappia regarding preparation for deposition of TEC, ARC and Mario Abad. | .40 |
| 11/06/12 | RMD | Conference with J. Lee regarding deposition status and performance of interpreter and B. Kalala. | .40 |
| 11/06/12 | RMD | Meeting with B. Kalala and interpreter regarding deposition to be taken; telephone conference with J. Gayoso regarding deposition issues. | 1.90 |
| 11/06/12 | RMD | Meeting with Ray Dunn regarding subpoena to Technical Aviation. | .30 |
| 11/07/12 | JAL | Conference with J. Gayoso regarding continuation of Mr. Kalala's deposition and the depositions of Mr. Nankwaya and Mario Abad. | .20 |
| 11/07/12 | JAL | Continue reviewing documents produced by ACG in connection with preparing for depositions of Messrs. Kalala and Nankwaya. | .90 |
| 11/07/12 | JAL | Meeting with Messrs. Dunn and Kalala regarding Mr. Kalala's continued deposition and preparation for same. | 1.50 |
| 11/07/12 | RD | Prepare revised and final Subpoena for documents with Exhibit A to Non-Party Technical Aviation Advisors Inc. for Attorney Dunn | .50 |
| 11/07/12 | RD | Prepare Notice of Issuance to all parties of Non-Party Subpoena for documents with Exhibit A to Non-Party Technical Aviation Advisors Inc. for Attorney Dunn | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/07/12 | RD | Correspondence to all counsel regarding Notice of Issuance to all parties of Non-Party Subpoena for documents to Non-Party Technical Aviation Advisors Inc. for Attorney Dunn | .40 |
| 11/07/12 | RD | Update Non-Party production list and electronic files from subpoenas issued and potential non-parties | .90 |
| 11/07/12 | RMD | Conference with J. Lee regarding deposition solutions. | .30 |
| 11/07/12 | RMD | Meeting with B> Kalala regarding deposition problems and continued deposition. | 1.30 |
| 11/07/12 | RMD | Telephone conference with D. Cramers regarding status of aircraft and deposition issues. | .20 |
| 11/07/12 | RMD | Review Zappia draft of expert opinion and revised. | .90 |
| 11/08/12 | JAL | Conference with Mr. Dunn regarding Messrs B. Kalala and Z. Nankwaya's depositions. | .50 |
| 11/08/12 | JAL | Conference with J. Gayoso regarding Mr. Kalala's continued deposition and deposition of Mario Abad and Antonio Neuman. | .20 |
| 11/08/12 | JAL | Continue reviewing documents produced by ACG in connection with preparing for depositions of Messrs. Kalala and Nankwaya. | 1.20 |
| 11/08/12 | RMD | Telephone conference with B. Kalala regarding progress on aircraft. | .30 |
| 11/08/12 | RMD | Meeting with J. Lee regarding deposition schedule and preparation plan. | .30 |
| 11/09/12 | JAL | Continue reviewing documents produced by ACG in connection with preparing for depositions of Messrs. Kalala and Nankwaya. | 1.80 |
| 11/09/12 | JAL | Pre-deposition meeting with Messrs. Dunn, Kalala and Nankwaya. | 3.60 |
| 11/09/12 | RD | Prepare electronic documents with identification enumeration on CD's of ABX Air production responsive to subpoena for client and expert review and reference | 1.90 |
| 11/09/12 | RD | Search CaseLogistix database and other party production for specific letter from John Schildroth for Attorney Lee | .90 |
| 11/09/12 | RD | Prepare electronic documents on CD's of ACG's Supplental Disclosures regarding engine 402 and 706 for client and expert review and reference | .60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 6

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 11/09/12 | RD | Telephonic communication to Master Translating regarding request for French interpreter for 11-14-2012 | .10 |
| 11/09/12 | RD | Correspondence to Master Translating regarding interpreter needs and logistical information for the 11-14-2012 deposition | .30 |
| 11/09/12 | RD | Prepare notice of DRC's Supplementary Rule 26 Disclosures with attached documents to all counsel | .40 |
| 11/09/12 | RD | Prepare electronic documents file of DRC's Supplementary Disclosure documents for transmittal to all counsel for Attorney Dunn | .80 |
| 11/09/12 | RD | Meeting with Attorney Dunn regarding preparation of supplementary disclosure and status of documents produced responsive to DRC subpoena | .10 |
| 11/09/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding deposition preparation. | 3.20 |
| 11/09/12 | RMD | Review documents and prepare email to Gayoso regarding deposition dates. | .30 |
| 11/12/12 | JAL | Prepare for and attend deposition of Mr. Kalala. | 9.00 |
| 11/12/12 | RD | Prepare large volume of Non-Party documents responsive to DRC's Subpoenas for disclosure to all parties in response to requests for copies as well as attorney reference in deposition preparation | .90 |
| 11/12/12 | RD | Prepare documents from client of CJI 2012 Invoice with Parts Consumption Detail Report for attorney, expert, and client reference in preparation for depositions | .30 |
| 11/12/12 | RD | Prepare electronic document produced by ABX AIR of Agreement with ACG for use at upcoming deposition | .20 |
| 11/12/12 | RD | Prepare electronic documentation of return of service of subpoena to AeroMech executed in the US District Court-Western District of Washington | .30 |
| 11/12/12 | RD | Correspondence exchange with Master Translating Inc regarding French interpreter confirmation and logistics for deposition of Mr. Zankwaya | .30 |
| 11/12/12 | RD | Correspondence to Attorney Gayoso with CD of all Third Party documents responsive to DRC subpoena as per ACG's request of 11/9/2012. | .20 |

Democratic Republic of the Congo                                    December 27, 2012
File Number: 316374.000                                                        Page 7
Invoice No.: 839535

| Date | Initials | Description of Services | Hours |
|------|----------|--------------------------|-------|
| 11/12/12 | RD | Correspondence exchanges with Joelle Haspil regarding availability and logistics for 11/14/2012 deposition as a French translator | .30 |
| 11/12/12 | RD | Correspondence to opposing counsel regarding acquisition of a French interpreter for 11/14/2012 deposition for Attorney Lee | .10 |
| 11/12/12 | RMD | Review Zappia re-draft of opinion. | .40 |
| 11/12/12 | RMD | Meeting with Zappia to review latest report draft. | 2.50 |
| 11/12/12 | RMD | Review documents from ABX. | .70 |
| 11/12/12 | RMD | Conference with J. Lee regarding deposition completion of Ben Kalala and French interpreter. | .30 |
| 11/13/12 | RD | Correspondence exchanges with French interpreter to arrange logistics for pre-deposition session and deposition | .20 |
| 11/13/12 | RMD | Telephone conference with B. Kalala regarding deposition preparation for Z. Nankwaya. | .30 |
| 11/13/12 | RMD | Meeting with Z. Nankwaya and B. Kalala regarding preparation of Z. Nankwaya for deposition. | 3.00 |
| 11/14/12 | JAL | Attend deposition of Mr. Nankwaya. | 7.50 |
| 11/14/12 | RMD | Telephone conference with J. Lee regarding Z. Nankwaya deposition issues. | .20 |
| 11/15/12 | RD | Correspondence to Interpreter Haspil regarding invoicing and payment procedures for services at deposition on 11/14/2012 | .20 |
| 11/15/12 | RD | Prepare electronic and hard copy exhibits marked at depositions in case for attorney review and preparation for upcoming depositions and mediation | .90 |
| 11/15/12 | RMD | Telephone conference with J. Zappia regarding issues to be completed. | .20 |
| 11/16/12 | JAL | Conference with R. Dunn regarding Mr. Nankwaya's continued deposition and deposition of Antonio Neuman. | .70 |
| 11/16/12 | RMD | Meeting with J. Lee regarding depositions, telephone conference with B. Kalala regarding deposition schedule. | .60 |
| 11/16/12 | RMD | Revise J. Zappia expert report draft; telephone conference with J. Zappia regarding same; telephone conference with B. Kalala regarding interior improvements. | 1.10 |
| 11/16/12 | RMD | Telephone conference with R. Pollack regarding accounting testimony. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/19/12 | JAL | Conference with Messrs. Dunn and Cramers regarding the status of the case and Deschryver's deposition. | .40 |
| 11/19/12 | JAL | Begin reviewing documents produced in discovery in connection with preparing for deposition of Antonio Newman, ACG's CFO. | 3.50 |
| 11/19/12 | JAL | Conference with Mr. Dunn regarding depositions to be taken in the case. | .20 |
| 11/19/12 | JAL | Conference with Messrs. Dunn, J. Gayoso, counsel for ACG and D. McDonald, counsel for CJI regarding depositions and motions to be filed in the case. | .50 |
| 11/19/12 | RD | Prepare third party document production responsive to DRC subpoena with numeric enumeration identification in preparation for disclosure to all parties | 1.70 |
| 11/19/12 | RD | Correspondence exchanges to Kresse reporter to provide logistics and case information for upcoming depositions | .20 |
| 11/19/12 | RD | Prepare correspondence to Expert Zappia with attached electronic documents regarding third party Technical Aviations document production responsive to DRC subpoena for his review | .30 |
| 11/19/12 | RD | Prepare Plaintiff's Notice of Taking 30(b)(6) Deposition of Mario Abad for service to all parties | .50 |
| 11/19/12 | RD | Prepare Plaintiff's Notice of Deposition of Antonio Neuman for service to all parties | .50 |
| 11/19/12 | RD | Correspondence to all parties to provide notice and logistics for the deposition of Antonio Neuman | .30 |
| 11/19/12 | RD | Correspondence to all parties to provide notice and logistics for the deposition of Mario Abad | .30 |
| 11/19/12 | RD | ███████████████████████ | 3.90 REMOVED TIME: Incorrect Matter Number |
| 11/19/12 | RMD | Meeting with J. Lee regarding deposition plan and motion to continue. | .40 |
| 11/19/12 | RMD | Further conference with B. Kalala regarding conversation with C. Deschryver. | .40 |
| 11/19/12 | RMD | Conference call with McDonald and J. Gayoso regarding depositions and continuance. | .50 |
| 11/19/12 | RMD | Prepare rough draft of motion for continuance and research war issues. | .80 |

Democratic Republic of the Congo                                  December 27, 2012
File Number: 316374.000                                                      Page 9
Invoice No.: 839535

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/19/12 | RMD | Telephone conferences with B. Kalala regarding Charles' deposition and aircraft completion. | .40 |
| 11/19/12 | RMD | Telephone conference with D. Cramers regarding Stavros appearance, etc. | .40 |
| 11/20/12 | JAL | Continue reviewing documents produced during the course of discovery in connection with preparing for deposition of Antonio Neuman, ACG's CFO. | 7.30 |
| 11/20/12 | RD | Prepare electronic documents of Ben Kalala deposition exhibits #1-30 for attorney access and reference in preparation for upcoming depositions | .80 |
| 11/20/12 | RD | Correspondence to expert Zappia with electronic documents of Third Party Technical Aviation production responsive to DRC's subpoena for his review for Attorney Dunn | .20 |
| 11/20/12 | RD | Prepare additional documents produced by third parties ABX AIR and Technical Aviation for future disclosure to all parties from DRC | .50 |
| 11/20/12 | RD | Correspondence exchanges with Kresse court reporter regarding logistics for 12-3-2012 deposition | .20 |
| 11/20/12 | RD | Correspondence exchanges with Interpreter Haspil to arrange for payment of interpretation service fees for depositions | .10 |
| 11/20/12 | RMD | Prepare questions for A. Neuman; conference with J. Lee regarding Neuman deposition. | .50 |
| 11/20/12 | RMD | Telephone conference with B. Kalala regarding war in Goma and deposition of C. Deschryver. | .30 |
| 11/20/12 | RMD | Revised motion to continue; prepare email. | 1.20 |
| 11/20/12 | RMD | Prepared order re-scheduling trial. | .40 |
| 11/21/12 | JAL | Prepare for and attend deposition of Antonio Neuman, ACG's CFO. | 6.00 |
| 11/21/12 | RD | Correspondence exchanges with interpreters to determine availability for depositions for the following week. | .20 |
| 11/21/12 | RD | Work on preparation of electronic and hard copy portfolios of deposition exhibits to support upcoming depositions, mediation, and trial preparation | 2.90 |
| 11/21/12 | RMD | Begin preparations for the deposition of M. Abad. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 11/26/12 | RD | Prepare 92 pages of four electronic documents with identification enumeration for DRC disclosure regarding wire transfers and work orders from CJI for Attorney use in upcoming depositions | 1.20 |
| 11/26/12 | RD | Prepare electronic documents for transmittal and review by expert Zappia regarding third party Technical Aviation production responsive to DRC subpoena | .30 |
| 11/26/12 | RD | Prepare correspondence with CD of DRC disclosures of Technical Aviation production and 92 pages of CJI wire transfer and work order documents to Attorneys McDonald and Gayoso | .60 |
| 11/26/12 | RD | Prepare 22 documents of DRC disclosures with numeric identification for electronic transmittal to Attorney Lee for use in deposition | 1.30 |
| 11/26/12 | RD | Correspondence exchanges with interpreter Haspil regarding availability and logistics for depositions on 11/27/2012 and 11/30/2012 | .30 |
| 11/26/12 | RD | Prepare electronic documents for transmittal to Ben Kalala regarding third party Technical Aviation production | .10 |
| 11/26/12 | RD | Correspondence to Attorneys Gayoso and McDonald with electronic documents of Neuman deposition exhibits 31-36 for Attorney Lee | .10 |
| 11/26/12 | RMD | Prepare email regarding deposition of Charles Deschryver to opposing counsel. | .20 |
| 11/26/12 | RMD | Prepare email to Zappia regarding report. | .20 |
| 11/26/12 | RMD | Conference with J. Zappia regarding documents forwarded and report changes. | .30 |
| 11/26/12 | RMD | Telephone conference with C. Deschryver regarding attendance in Miami. | .30 |
| 11/26/12 | RMD | Telephone conference with J. Zappia regarding expert report draft and re-drafted report. | .80 |
| 11/26/12 | RMD | Meeting with B. Kalala regarding C. Deschryver preparation and deposition of Z. Nankwaya. | .60 |
| 11/26/12 | RMD | Meeting with Z. Nankwaya regarding deposition preparation and new work order report documents. | 2.00 |
| 11/27/12 | JAL | Deposition of Z. Nankwaya. | 7.40 |

Democratic Republic of the Congo                December 27, 2012
File Number: 316374.000                             Page 12
Invoice No.: 839535

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/27/12 | RD | Correspondence to all parties for Attorney Lee to provide electronic copies of documents regarding AeroMech and Neuman emails produced by plaintiff after deposition | .40 |
| 11/27/12 | RD | Prepare electronic documents as e-transcripts and pdf's for reference in deposition portfolio of Volume I of Ben Kalala's deposition | .40 |
| 11/27/12 | RD | Prepare electronic documents for Attorney Lee of 175 pages of Antonio Neuman emails with DRC identification enumeration produced by ACG at deposition | 1.40 |
| 11/27/12 | RD | Prepare electronic documents for Attorney Lee of AeroMech documents produced by ACG at deposition for comparison to DRC documents previously produced | .50 |
| 11/27/12 | RD | Prepare electronic documents of deposition exhibits #37-44 of Zacharie Nankwaya for transmittal to all parties | .90 |
| 11/27/12 | RD | Correspondence to all parties with attached Notice of Continuance of Deposition of Antonio Neuman for Attorney Lee | .30 |
| 11/27/12 | RD | Correspondence to Court Reporting service regarding error in identification of interpreter used in the 11/6/2012 deposition of Ben Kalala for purpose of correcting the record | .30 |
| 11/27/12 | RMD | Revise J. Zappia draft of opinion and revise; telephone conference with J. Zappia regarding Hush Kit issue. | 1.20 |
| 11/27/12 | RMD | Continue preparations for deposition of M. Abad. | .60 |
| 11/27/12 | RMD | Meeting with J. Lee regarding planned completion of deposition of Neuman; telephone conference with B. Kalala regarding Deschryver schedule. | .60 |
| 11/27/12 | RMD | Conference with J. Lee regarding deposition of Z. Nankwaya. | .30 |
| 11/27/12 | RMD | Revise motion to continue. | 1.30 |
| 11/27/12 | RMD | Conference with J. Lee regarding ABX contracts issue and fraud. | .20 |
| 11/28/12 | JAL | Prepare for and attend deposition of Antonio Neumann. | 8.00 |
| 11/28/12 | RD | Prepare electronic documents of Neuman Deposition Exhibits #45-55 for dtransmittal to all parties for Attorney Lee | .90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 11/21/12 | RMD | Review emails from B. Kalala and prepare emails to opposing attorneys regarding scheduling. | .30 |
| 11/21/12 | RMD | Telephone conference with J. Zappia regarding expert report completion. | .40 |
| 11/21/12 | RMD | Review materials for M. Abad deposition. | .80 |
| 11/21/12 | RMD | ██████████████████████████ | .90 REMOVED TIME: Related to Third Party Claim |
| 11/21/12 | RMD | Conference with B. Kalala regarding motion for enlargement of discovery and continuance of trial for 60 days and C. Deschryver appearance for deposition; conference with D. McDonald regarding motion to continue. | .70 |
| 11/23/12 | RMD | Review emails from B. Kalala and prepared emails to opposing counsel regarding Charles' deposition. | .70 |
| 11/24/12 | RMD | Review email from J. Gayoso and prepare email to B. Kalala regarding deposition schedule. | .30 |
| 11/25/12 | RMD | Review emails from B. Kalala regarding Charles' trip for deposition; telephone conference with J. Lee regarding continuance plan and deposition plan; prepare email to opposing lawyers; telephone conference with B. Kalala regarding continuance motion and deposition plan; review response from opposing lawyers regarding deposition of Charles. | 1.20 |
| 11/26/12 | JAL | Conference with Messrs. Dunn, Kalala and Nankwaya regarding Mr. Nankwaya's deposition. | 2.40 |
| 11/26/12 | JAL | Conference with J. Gayoso, ACG's counsel regarding deposition schedule. | .20 |
| 11/26/12 | JAL | Continue preparing for depositions of Mr. Nankwaya and Antonio Neuman, ACG's CFO. | 2.90 |
| 11/26/12 | RD | Prepare electronic documents for transmittal and review by expert Zappia regarding third party ABX AIR production responsive to subpoena | .30 |
| 11/26/12 | RD | Prepare electronic documents for transmittal and review by expert Zappia regarding ACG Supplemental Production | .30 |
| 11/26/12 | RD | Prepare electronic and hard copy reference documents of deposition exhibits 31-36 from Neuman deposition for attorney use in preparation of upcoming depositions | .30 |

Democratic Republic of the Congo                                    December 27, 2012
File Number: 316374.000                                                        Page 13
Invoice No.: 839535

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 11/28/12 | RD | Prepare electronic documents of deposition exhibits #45-55 from 11-28-2012 deposition for transmittal to all parties and preservation as potential trial exhibits | .90 |
| 11/28/12 | RD | Examine ACG production to locate requested document for Attorney Dunn regarding Stage III Hush Kits (ACG-R-26-0001808) for transmittal to expert Zappia for his review | .40 |
| 11/28/12 | RD | Prepare Notice of Compliance with CJI's request for copies listing documents currently and previously provided for service to all partie and filing with the Clerk of Court | .50 |
| 11/28/12 | RD | Examine discovery documents to compile a list of disclosure documents provided to Attorney McDonald for Attorneys Lee and Dunn | .60 |
| 11/28/12 | RMD | ███████████████████████████████████ REMOVED TIME: Related to Third Party Claim | 1.40 |
| 11/28/12 | RMD | Finalize motion to continue. | 1.00 |
| 11/28/12 | RMD | Meeting with B. Kalala regarding changes to motion for continuance and affidavit needed; prepare affidavit of B. Kalala. | .50 |
| 11/28/12 | RMD | Meeting with B. Kalala regarding execution of affidavit. | .30 |
| 11/28/12 | RMD | Begin outline for preparation of Charles Deschryver; conference with J. Lee regarding questions for Neuman; complete report of J. Zappia. | 1.20 |
| 11/28/12 | RMD | Finish preparation for Charles Deschryver meeting. | 1.80 |
| 11/28/12 | RMF | Review and revise motion for 60 day extension of trial date and pretrial deadlines. | .80 |
| 11/28/12 | RMF | Review and revise declaration of B. Kalala in support of motion for 60 day extension of trial date and pretrial deadlines. | .20 |
| 11/29/12 | JAL | Meeting with Messrs. Deschryver, Dunn and Kalala regarding Mr. Deschryver's deposition. | 3.10 |
| 11/29/12 | JAL | Conference with J. Gayoso regarding deposition of Charles Deschryver. | .10 |
| 11/29/12 | JAL | Review information for preparation of Mr. Deschryver's deposition. | 1.30 |
| 11/29/12 | RD | Correspondence exchanges with French interpreter regarding logistics confirmation for 11/30/2012 deposition | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 839535

December 27, 2012
Page 14

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 11/29/12 | RD | Correspondence with attached document for DRC disclosure of ACG Aircraft Modification Agreement 5-27-2012 to all parties for Attorney Lee | .40 |
| 11/29/12 | RD | Correspondence to Kresse reporter to confirm logistics for the 12-3-2012 deposition of Mario Abad for Attorney Dunn | .10 |
| 11/29/12 | RD | Examine third party production to prepare reference documents for Attorney Dunn for review in preparation for 12-3-2012 deposition of Mario Abad | .40 |
| 11/29/12 | RD | Work on index of depositions with source and descriptions for all exhibits for attorney reference in preparation for ongoing depositions and trial | .80 |
| 11/29/12 | RMD | Prepare for meeting with C. Deschryver regarding deposition training. | .90 |
| 11/29/12 | RMD | Meeting with C. Deschryver regarding deposition issues. | 7.00 |
| 11/29/12 | RMF | Revise motion to continue as per R. Dunn's comments and finalize for filing. | .40 |
| 11/30/12 | JAL | Prepare for and attend deposition of Mr. Charles Deschryver. | 8.40 |
| 11/30/12 | RMD | Meeting with J. Zappia regarding examination of Mario Abad. | 3.00 |
| 11/30/12 | RMD | Review documents to continue preparation for deposition of Abad. | 3.20 |
| | | **Total Hours Billed:** | **234.50** |

Democratic Republic of the Congo                    December 27, 2012
File Number: 316374.000                                      Page 15
Invoice No.: 839535

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|------------|------|-------|------|
| Dunn, R.M. | 425.00 | 76.20 $ | 32,385.00 |
| Fernandez, R.M. | 375.00 | 1.40 | 525.00 |
| Lee, J. | 300.00 | 102.60 | 30,780.00 |
| Dunn, R. | 150.00 | 54.30 | 8,145.00 |
| **Totals:** | | 234.50 $ | 71,835.00 |