# COMPOSITE

# EXHIBIT  C

# C-2

Democratic Republic of the Congo                              January 15, 2013
File Number: 316374.000                                              Page 2
Invoice No.: 841451

15433.0001.000 Democratic Republic of the Congo
316374.000    Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/27/12 | RD | Prepare a draft for attorney review of a Notice for Issuance of Non-Party Subpoenas in federal court | .50 |
| 07/27/12 | RD | Examine state corporate registry and internet to update service list addresses and corporations in preparation for issuance of subpoenas | .20 |
| 07/27/12 | RD | Correspondence exchanges for Attorney Dunn to Nicholas Galoppin with attachments of numerous key case documents for review | .50 |
| 07/27/12 | RD | Examine recently served discovery requests to identify non-transmitted attachment of Exhibit #1 for transmission to all parties | .40 |
| 07/27/12 | RD | Correspondence regarding consultant Zappia's revisions to Subpoena Attachments Schedule A | .30 |
| 07/30/12 | RD | Prepare draft of extended Subpoena Definition sample page as requested for Attorney Lee's review | .30 |
| 07/30/12 | RD | Correspondence regarding consultant Zappia's revisions to Bonus AeroTech and Bonus Tech Subpoena Attachments-Exhibit A | .30 |
| 07/30/12 | RD | Prepare final executed subpoenas for Bonus Tech and Bonus Aerospace for service by process server | .80 |
| 07/30/12 | RD | Prepare final Notice of Issuance of Non-Party Subpoenas for Documents for Bonus Tech and Bonus Aerospace with attached subpoenas and Exhibits A and B for filing in federal court US Southern District | .80 |
| 07/31/12 | RD | Prepare attorney reference copies of two Subpoenas with Exhibit A for service to non-parties Bonus Aerospace and Bonus Tech by process server | .20 |
| 07/31/12 | RD | Prepare Notice of Issuance of Non-Party Document Subpoena with Exhibit A to AeroMech Inc. for all parties in case | .50 |
| 07/31/12 | RD | Prepare revised electronic document of Exhibit A for AeroMech subpoena for consultant Zappia's review | .20 |
| 07/31/12 | RD | Correspondence to consultant Zappia electronic document of Exhibit A for AeroMech subpoena for consultant review | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/31/12 | RD | Prepare Subpoena with Exhibit A to AeroMech Inc. for the US District Court in the Western Division in the state of Washington for service to non-party AeroMech Inc. | .70 |
| 08/01/12 | RD | Correspondence exchanges with Cozen Seattle office attorney and paralegal to arrange for service of subpoena to Aeromech | .50 |
| 08/02/12 | RD | Correspondence exchange with consultant Zappia with attached Exhibit A for Turbine Engines Subpoena for his review | .40 |
| 08/02/12 | RD | Correspondence exchange with consultant Zappia with attached Exhibit A for ARC Avionics Subpoena for his review | .40 |
| 08/02/12 | RD | Prepare reference copy of the return of service verification of Aeromech Subpoena in the State of Washington | .20 |
| 08/02/12 | RD | Prepare US District Court Subpoena for the Production of Documents to ARC Avionics with Exhibit A for service on non-party for Attorney Dunn | .60 |
| 08/02/12 | RD | Prepare documents updates for Attorney Dunn's trial binder of key documents | .40 |
| 08/03/12 | RD | Prepare Notice of Issuance of Non-Party Document Subpoena for ARC Avionics for service to all parties in case for Attorney Dunn | .70 |
| 08/03/12 | RD | Correspondence to process server with subpoena documents for service on ARC Avionics | .30 |
| 08/03/12 | RD | Prepare documents for recording the release and satisfaction of Commercial Jet Inc.'s verified Claim of Lien in Miami Dade County Court | .30 |
| 08/06/12 | RD | Prepare revisions to Exhibit A attached to two subpoenas for Turbine Engine Center and in preparation for service | .40 |
| 08/06/12 | RD | Prepare two subpoenas for documents with revised Exhibit A to Turbine Engine Center at two addresses in Medley and Miami and in preparation for process server for Attorney Dunn | .80 |
| 08/06/12 | RD | Correspondence exchange with process server to verify proper service of two subpoenas to Turbine Engine Center and obtain Return of Service documentation | .20 |
| 08/06/12 | RD | Prepare Notice of Issuance of Non-Party Document Subpoena to all parties in case for Attorney Dunn | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 4

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 08/07/12 | RD | Correspondence to client with attachments of electronic documents of subpoenas served to non-parties for client reference | .20 |
| 08/07/12 | RD | Prepare DVD of the Democratic Republic of the Congo's Rule 26 Disclosures for client review and reference for Attorney Dunn | .60 |
| 08/07/12 | RD | Correspondence with process server TC Mann to determine status of five subpoenas sent for service to non-parties | .20 |
| 08/08/12 | RD | Telephonic communication exchanges with process server to determine status of subpoenas to be served | .20 |
| 08/15/12 | RD | Prepare photo documents of recent inspection of aircraft by client as electronic document files for attorney's reference | .30 |
| 08/20/12 | RD | Prepare electronic document of Commercial Jet's Release and Substitution of Verified Claim of Lien recorded by Miami-Dade County for Attorney Dunn's reference and correspondence | .20 |
| 08/21/12 | RD | Verify corporate names, phone numbers and addresses through state registry of non-party subpoena recipients for preparation of contact list for follow-up when document productions are due | .60 |
| 08/21/12 | RD | Correspondence with data regarding AeroMech Inc contacts to consultant Zappia for Attorney Dunn to request discussion with AeroMech representative Doucette | .40 |
| 08/21/12 | RD | Correspondence to client for Attorney Dunn regarding logistics of a phone conference on 8/22/2012 | .10 |
| 08/21/12 | RD | Telephonic communication with ARC Avionics representative Renee Gill regarding their preparation of production responsive to DRC Subpoena | .20 |
| 08/22/12 | RD | Correspondence to TEC President Marsenisan regarding their request for extension of time to respond to DRC subpoena | .40 |
| 08/22/12 | RD | Prepare the ARC Avionics production responsive to subpoena for transfer to electronic format and CD with document enumeration for identification | .50 |
| 08/23/12 | RD | Prepare hard copy and email re-send to consultant Zappia with AeroMech contact information and subpoena for reference in his discussions with AeroMech | .20 |
| 08/23/12 | RD | Prepare electronic document of ACG and ABX Air Aircraft Purchase Agreement for purposes of discovery | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 08/23/12 | RD | Prepare document prefix and enumeration for production documents from different non-party companies responding to DRC subpoenas | 1.50 |
| 08/23/12 | RD | Prepare electronic documents for DRC's production responsive to ACG's request for production | .80 |
| 08/24/12 | RD | Prepare electronic documents of Avionics Installation and RVSM document for purposes of discovery and attorney reference | .40 |
| 09/04/12 | DRA | Search and print docket for attorney review of recent activity | .10 |
| 09/04/12 | DRA | Revise and efile interim status report with court | .20 |
| 09/04/12 | DRA | Revise notice of filing mediation order and efile with court | .30 |
| 12/01/12 | RMD | Telephone conference with Charles & Ben regarding test flight and case issues. | .50 |
| 12/01/12 | RMD | Review documents and organize questions for Abad; review existing deposition exhibits through Neuman. | 6.00 |
| 12/01/12 | RMD | Telephone conference with D. Cramers regarding C. Deschryver's deposition and case status. | .80 |
| 12/01/12 | RMD | Telephone conference with J. Lee regarding deposition schedule and deposition of C. Deschryver. | .40 |
| 12/02/12 | RD | Preparation of large volume of electronic and multiple copies of selected exhibits for Attorney Dunn in preparation of deposition of Mario Abad | 9.50 |
| 12/02/12 | RMD | Prepare for deposition of Mario Abad. | 7.60 |
| 12/03/12 | JAL | Prepare for deposition of Mario Abad. | .80 |
| 12/03/12 | RMD | Re-organize exhibits for deposition of Abad. | 1.70 |
| 12/03/12 | RMD | Telephone conference with D. Cramers regarding commission agreement issues. | .50 |
| 12/03/12 | RMD | Organize presentation on Abad and take his deposition (in part); meet with clients regarding mediation issues; meeting with J. Lee regarding progress. | 5.80 |
| 12/03/12 | RMF | Discuss with J. Lee results of Deschryver deposition. | .40 |
| 12/04/12 | RMD | Prepare for Mario deposition and took M. Abad deposition; conference with client regarding status. | 4.60 |
| 12/04/12 | RMD | Telephone conference with J. Zappia regarding pressurization issues and deposition of Mario. | .20 |

Democratic Republic of the Congo                                    January 15, 2013
File Number: 316374.000                                                      Page 6
Invoice No.: 841451

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 12/04/12 | RMD | Organize documents from deposition. | .30 |
| 12/05/12 | JAL | Conference with Messrs. B. Kalala and Z. Nankwaya to prepare Mr. Nankwaya for his continued deposition and to discuss the additional works to be performed on the aircraft. | 3.10 |
| 12/05/12 | RMD | Telephone conferences with B. Kalala regarding scheduling and damages; conference with J. Lee regarding scheduling, meeting, etc. | .50 |
| 12/06/12 | JAL | Review J. Zappia's expert report. | .80 |
| 12/06/12 | RMD | Review emails regarding discovery issues; telephone conferences with B. Kalala regarding Zach's deposition; telephone conference with J. Zappia regarding damages meeting; conference with J. Lee regarding discovery. | 1.20 |
| 12/06/12 | RMD | Began review of damage issues. | .80 |
| 12/07/12 | JAL | Pre-deposition meeting with Messrs. Dunn, Kalala and Nankwaya. | 1.50 |
| 12/07/12 | JAL | Prepare for and attend deposition of Mr. Nankwaya. | 4.30 |
| 12/07/12 | JAL | Meeting with Messrs. Dunn and Zappia regarding Mr. Zappaia's expert opinions, including his damages opinion. | 1.00 |
| 12/07/12 | RD | Search extensive DRC email production to identify documents related to Jaime Sanchez for Attorney Dunn in preparation for upcoming deposition | 2.30 |
| 12/07/12 | RMD | Meeting with J. Zappia regarding damages issues and revisions to opinion. | 2.70 |
| 12/07/12 | RMD | Revised budget. | 1.20 |
| 12/07/12 | RMD | Meeting with B. Kalala and Z. Nankwaya regarding damages issues. | 1.40 |
| 12/07/12 | RMD | Prepare email to clients regarding damages issues; prepare email to lawyers regarding further depositions. | .60 |
| 12/07/12 | SJ | Begin analysis of electronic documents in the Production database responsive to Jaime Sanchez. Completed preparation of DRC-B0000005 - 0001383 in anticipation for review by Ray Dunn and Jermaine Lee. | .70 |
| 12/07/12 | SJ | Continued analysis of electronic documents in the Production database responsive to Jaime Sanchez. Completed preparation of DRC0000191 - 0001455 in anticipation for review by Ray Dunn and Jermaine Lee. | .60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 7

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 12/08/12 | RD | Prepare electronic folders of large volume of selected documents reviewed with expert and deponents in preparation for case depositions | 1.30 |
| 12/08/12 | RD | Prepare electronic and hard copy binders of a large volume of all deposition exhibits with descriptive index including document source enumeration identification | 2.70 |
| 12/09/12 | RD | Prepare electronic documents and folders of large volume of selected documents reviewed with expert and deponents in preparation for case depositions for placement on DVD's and the I-drive | 2.90 |
| 12/09/12 | RD | Prepare hard copy binders and folders of large volume of selected documents reviewed with expert and deponents in preparation for case depositions | 2.10 |
| 12/10/12 | RMD | Prepare email regarding payment of third party bills. | .20 |
| 12/10/12 | RMD | Telephone conference with J. Zappia regarding meeting plan. | .20 |
| 12/11/12 | JAL | Begin reviewing Antonio Neuman's deposition. | .90 |
| 12/11/12 | JAL | Meeting with Messrs. Dunn and Zappia regarding Mr. Zappia's expert opinions. | 2.90 |
| 12/11/12 | RMD | Revised J. Zappia opinion per discussions with Zappia. | .70 |
| 12/11/12 | RMD | Prepare emails to B. Kalala regarding status of aircraft completion. | .20 |
| 12/11/12 | RMD | Conference with R. Fernandez regarding damages issues. | .20 |
| 12/11/12 | RMD | Meeting with J. Zappia regarding damages issues. | 2.60 |
| 12/12/12 | JAL | Conference with Messrs. Kalala, Dunn and Zappia regarding the DRC's damages calculation and Mr. Zappia's expert opinions. | 4.00 |
| 12/12/12 | RD | Prepare electronic documents of the deposition transcript of Ben Kalala | .30 |
| 12/12/12 | RMD | Telephone conference with J. Zappia regarding client meeting. | .20 |
| 12/12/12 | RMD | Meeting with B. Kalala and J. Zappia regarding damages number. | .50 |
| 12/12/12 | RMD | Complete budget and prepare email to N. Galoppin, et. al. | .60 |
| 12/12/12 | RMD | Review email from Gayoso regarding deposition schedule and prepare response. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 12/12/12 | RMD | Continued meeting with J. Zappia and B. Kalala | 2.00 |
| 12/13/12 | ADK | Organize printed emails that include Jaime Sanchez by grouping by chains, then arranging email chains in chronological order. | 1.00 |
| 12/13/12 | JAL | Attend deposition of Mr. Kalala. | 2.10 |
| 12/13/12 | RD | Prepare electronic document production of CJI invoices provided to Attorney Lee by Ben Kalala on 12-12-12 for purposes of discovery and potential disclosure | .80 |
| 12/13/12 | RD | Prepare electronic document production of CJI invoices provided to Attorney Dunn by Attorney McDonald on 5-27-12 for purposes of discovery and potential disclosure | .70 |
| 12/13/12 | RMD | Conference with J. Zappia regarding progress on damages number. | .20 |
| 12/13/12 | RMD | Meeting with D. Cramers regarding case issues. | .20 |
| 12/13/12 | RMD | Review documents for deposition of Mr. Sanchez; telephone conference with B. Kalala regarding engine issues. | 2.10 |
| 12/13/12 | RMD | Conference with B. Kalala regarding damages deposition and completion of claim analysis. | .30 |
| 12/14/12 | ADK | Organize printed emails that include Jaime Sanchez by grouping by chains, then arranging email chains in chronological order. | 1.00 |
| 12/14/12 | RMD | Conference with B. Kalala regarding Tulsa/Cairo engine and status of aircraft. | .30 |
| 12/14/12 | RMD | Telephone conference with J. Zappia regarding reports for expert. | .20 |
| 12/14/12 | RMD | Complete review of documents for J. Sanchez. | 2.60 |
| 12/17/12 | LMB | Meeting with Rick Dunn regarding preparation of exhibits for the deposition of Jamie Sanchez. | .30 |
| 12/17/12 | RMD | Review documents for preparation for Sanchez deposition. | .80 |
| 12/17/12 | RMD | Telephone conference with B. Kalala regarding progress of aircraft and damages issue. | .20 |
| 12/17/12 | RMD | Review ACG's response to DRC's motion for continuance and conference with R. Fernandez regarding reply. | .50 |
| 12/17/12 | RMD | Review notification of ninety days expiring. | .10 |
| 12/17/12 | RMF | Review opposition to motion for continuance. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 12/18/12 | LMB | Telephone conference with Susan Mitchell of Kresse and Associates regarding deposition exhibits. | .10 |
| 12/18/12 | LMB | Review and respond to e-mail from Susan Mitchell of Kresse and Associates regarding deposition exhibits. | .20 |
| 12/18/12 | LMB | Prepare exhibits for the deposition of Jamie Sanchez. | 2.30 |
| 12/18/12 | LMB | Telephone conference with Susan Mitchell of Kresse and Associates regarding Exhibits entered in the deposition of Ben Kalala on 12/13/12. | .10 |
| 12/18/12 | RMD | Organize documents for deposition of Sanchez and conference with paralegal regarding deposition documents. | .80 |
| 12/18/12 | RMD | Revise expert report of Zappia. | .70 |
| 12/18/12 | RMD | Telephone conference with J. Zappia regarding report draft and completion. | .20 |
| 12/19/12 | JAL | Prepare for Jaime Sanchez's deposition. | .40 |
| 12/19/12 | LMB | Review file document production for Workscope Agreement. | .30 |
| 12/19/12 | LMB | Locate and prepare additional documents as exhibits for the deposition of Jamie Sanchez. | .50 |
| 12/19/12 | LMB | Prepare labels for Jamie Sanchez deposition exhibits. | .20 |
| 12/19/12 | RMD | Meeting with R. Fernandez regarding reply to ACG response to motion to continue. | .40 |
| 12/19/12 | RMD | Prepare email to Gayoso and McDonald regarding deposition schedule. | .20 |
| 12/19/12 | RMD | Review and revise Zappia final report. | 1.20 |
| 12/19/12 | RMD | Meeting with J. Lee regarding damages expert issues. | .40 |
| 12/19/12 | RMD | Prepared for deposition of Jaime Sanchez. | 2.40 |
| 12/19/12 | RMF | ███████████████████████████ REMOVED TIME: Related to Third Party Claim | 1.80 |
| 12/19/12 | RMF | Meet with R. Dunn regarding points to include in reply in support of motion to continue. | .20 |
| 12/20/12 | LMB | Telephone conference with Adrian of Technical Aviation regarding missing borescope video from document production. | .20 |
| 12/20/12 | LMB | Prepare additional exhibits in preparation for the deposition of Jamie Sanchez. | .70 |

Democratic Republic of the Congo                                January 15, 2013
File Number: 316374.000                                                Page 10
Invoice No.: 841451

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 12/20/12 | LMB | Review, organize, and scan new deposition exhibits. Update exhibit list. Import exhibits into document management system. | 1.50 |
| 12/20/12 | RMD | Attended deposition of Jaime Sanchez; conference with client regarding case and aircraft status. | 4.60 |
| 12/20/12 | RMF | Discuss deposition of Jaime Sanchez with R. Dunn. | .20 |
| 12/21/12 | RMD | Telephone conference with J. Zappia regarding completion of report on damages. | .40 |
| 12/26/12 | LMB | Prepare transcripts for Rick Dunn to review. | .20 |
| 12/26/12 | RMD | Prepare email to B. Kalala regarding invoices needed for parts ordered directly by DRC. | .10 |
| 12/26/12 | RMD | Review draft of reply and revise for filing regarding motion to continue discovery. | .80 |
| 12/26/12 | RMD | Meeting with J. Lee regarding accounting expert and reply to ACG on continuance. | .40 |
| 12/26/12 | RMD | Telephone conference with J. Zappia regarding report on damages. | .30 |
| 12/27/12 | LMB | Telephone conference with Adrian of Technical Aviation. Air Captial has the borescope inspection video. | .10 |
| 12/27/12 | LMB | Compose multiple e-mail containing all new deposition exhibits for counsel of record. | .40 |
| 12/27/12 | LMB | Scan and upload all new deposition exhibits into document management system and deposition folder. | .80 |
| 12/27/12 | LMB | Update Deposition and Exhibit Chart and Binders. | 1.10 |
| 12/27/12 | RMD | Telephone conference with Berkowitz, Pollack accountants and J. Lee. | .30 |
| 12/27/12 | RMD | Prepare emails regarding status of case and payments to vendors. | .70 |
| 12/31/12 | LMB | Telephone conference with Adrian at Technical Aviation regarding letter stating he gave borescope inspection video to Air Capital | .20 |
| 12/31/12 | RMD | Telephone conference with B. Kalala regarding status of aircraft and deposition of Stavros; review file in pat for Stavros items. | .80 |
| 12/31/12 | RMD | Review email from J. Zappia and telephone conference with J. Zappia regarding damages issues. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 12/31/12 | RMD | Organize materials for deposition of Stavros. | .40 |
| | | **Total Hours Billed:** | **146.60** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 841451

January 15, 2013
Page 12

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 67.60 $ | 28,730.00 |
| Fernandez, R.M. | 375.00 | 2.90 | 1,087.50 |
| Lee, J. | 300.00 | 21.80 | 6,540.00 |
| Avery, D.R. | 150.00 | 0.60 | 90.00 |
| Bohm, L. | 150.00 | 9.20 | 1,380.00 |
| Dunn, R. | 150.00 | 41.20 | 6,180.00 |
| Johnson, S. | 150.00 | 1.30 | 195.00 |
| Kennedy, A. | 50.00 | 2.00 | 100.00 |
| **Totals:** | | **146.60 $** | **44,302.50** |

Democratic Republic of the Congo                                    March 20, 2013
File Number: 316374.000                                                   Page 2
Invoice No.: 851457

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/01/13 | RMD | Review documents for deposition of Stavros and prepare questions. | 1.20 |
| 01/01/13 | RMD | Review deposition of C. Deschryver and telephone conference with J. Lee regarding status of ACG inquiry. | 2.70 |
| 01/02/13 | JAL | Prepare certain information for Stavros deposition. | .70 |
| 01/02/13 | JAL | Conference with Messrs. Dunn and Kalala regarding case status. | 1.00 |
| 01/02/13 | JAL | Conference with Messrs. Dunn and Zappia regarding Mr. Zappia's expert opinions. | .50 |
| 01/02/13 | LMB | Prepare exhibits for the deposition of Stavros Papaioannou. | .50 |
| 01/02/13 | RMD | Telephone conference with D. Cramers regarding deposition of Stavros. | .70 |
| 01/02/13 | RMD | Telephone conference with J. Zappia regarding update on damages. | .60 |
| 01/02/13 | RMD | Prepare for and took deposition of Stavros; meeting with B. Kalala regarding numerous issues. | 4.00 |
| 01/03/13 | LMB | Confer with RD regarding subpoenas to issue and strategy for same. | .50 |
| 01/03/13 | LMB | Telephone conference with Adrian at Technical Aviation regarding e-mail confirming he does not have borescope video. | .10 |
| 01/03/13 | LMB | Prepare transcripts for client meeting tomorrow morning. | 1.10 |
| 01/03/13 | RMD | Meeting with L. Bohm regarding depositions and subpoenas. | .30 |
| 01/03/13 | RMD | Conference with J. Lee regarding strategy for completion of damages. | .20 |
| 01/04/13 | JAL | Review DRC/CJI settlement agreement in connection with evaluating issues regarding CJI's work on the aircraft. | .60 |
| 01/04/13 | LMB | Create Deposition Index. | .50 |
| 01/04/13 | LMB | Review file and prepare labeled folders for each deposition taken to date. | .70 |
| 01/04/13 | LMB | Telephone conference with ACG receptionist then Renee Gil regarding Gil and Salizar's availability for depositions. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/04/13 | RMD | Meeting with B. Kalala regarding status of aircraft, completion of damage analysis; telephone with C. Deschryver regarding testimony of Stavros; prepare emails to C. Deschryver and Gayoso regarding documents needed and depositions, respectively. | 3.60 |
| 01/04/13 | RMD | Prepare for meeting with C. Deschryver by reviewing and recapping notes for deposition of Stavros. | .50 |
| 01/07/13 | JAL | Conference with Messrs. Dunn and Zappia regarding Zappia's expert opinions. | 1.90 |
| 01/08/13 | RMD | Prepare email to J. Zappia regarding damages and review response. | .20 |
| 01/08/13 | RMD | Prepare emails to D. McDonald and J. Gayoso regarding further depositions; review responses regarding discovery. | .40 |
| 01/08/13 | RMD | Review order on dismissal regarding Mr. Deschryver and order on dismissal of CJI. **REMOVED TIME: Related to Third Party Claim** | .70 |
| 01/08/13 | RMD | Conference with J. Lee regarding damages issue; telephone conference with B. Kalala regarding damages. | .60 |
| 01/08/13 | RMF | Review order on motion to dismiss entered by court. **REMOVED TIME: Related to Third Party Claim** | .40 |
| 01/09/13 | RMD | Telephone conference with J. Zappia regarding damages meeting. | .20 |
| 01/09/13 | RMD | Telephone conference with D. Cramers regarding court order dismissing C. Deschryver claim. **REMOVED TIME: Related to Third Party Claim** | .20 |
| 01/09/13 | RMD | Prepare email to C. Deschryver regarding new documents needed. | .20 |
| 01/10/13 | JAL | Conference with Messrs. R. Dunn, B. Kalala and J. Zappia regarding damages issues and Mr. Zappia's expert opinions. | 1.10 |
| 01/10/13 | LMB | Telephone conference with TC Mann regarding fees for expedited service on subpoenas. | .10 |
| 01/10/13 | LMB | Prepare Subpoena for Deposition of Renee Gill. | .30 |
| 01/10/13 | LMB | Prepare Subpoena for Deposition of Jeffrey Kuhn. | .30 |
| 01/10/13 | LMB | Prepare Subpoena for Deposition of Jay Salizar. | .30 |
| 01/10/13 | LMB | Calendar depositions scheduled via subpoena and reserve conference rooms for same. | .30 |
| 01/10/13 | LMB | Telephone conference with TC Mann to coordinate rush subpoena service for tomorrow. | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 4

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 01/10/13 | LMB | Review Deposition Notice for Kraft Representative received via e-mail from opposing counsel; call Lynn regarding change in start time. | .30 <br> REMOVED TIME: Related to time entered from a different matter |
| 01/10/13 | LMB | Confer with RD regarding depositions to set prior to 2/7 deadline. Review multiple e-mail from opposing counsel regarding same. | .50 |
| 01/10/13 | LMB | Prepare Notice of Continued Deposition of Antonio Neuman. | .30 |
| 01/10/13 | LMB | Coordinate service of Notice of Taking Deposition of Antonio Neuman. | .10 |
| 01/10/13 | LMB | Prepare Subpoena for Deposition of Jay Salizar. | .30 |
| 01/10/13 | LMB | Prepare e-mail to client enclosing Second Amended Notice of Taking Video Deposition, reflecting change in start time. | .10 |
| 01/10/13 | RMD | Telephone conference with J. Gayoso regarding scheduling of depositions and issues remaining; telephone conference with D. McDonald regarding aircraft condition. | .60 |
| 01/10/13 | RMD | Meeting with J. Zappia and B. Kalala regarding damages issues. | 3.00 |
| 01/10/13 | RMD | Organize and prepare subpoenas for third parties. | .50 |
| 01/10/13 | RMD | Telephone conference with B. Kalala regarding aircraft issues. | .30 |
| 01/10/13 | RMF | Discuss with R. Dunn conversation with J. Gayoso regarding summary judgment motions. | .20 <br> REMOVED TIME: Related to Sanchez |
| 01/10/13 | RMF | Discuss with R. Dunn status of damage estimate. | .20 |
| 01/11/13 | JAL | Conference with Mr. Dunn regarding the damages calculation. | .50 |
| 01/11/13 | LMB | Review discovery to ACG - draft letter to opposing counsel regarding production of video of borescope inspections for both engines pursuant to information provided by Adrian of Technical Aviation and our RFP to ACG. | .50 |
| 01/11/13 | LMB | Review multiple to and from opposing counsel regarding location of borescope inspection video. | .20 |
| 01/11/13 | LMB | Strategy meeting with Rick regarding Mediation preparation. | .50 |
| 01/11/13 | LMB | Prepare subpoenas and copies of same for expedited service. | .20 |
| 01/11/13 | RMD | Review damages documents with J. Lee. | .80 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/11/13 | RMD | Telephone conference with B. Kalala and J. Zappia regarding meeting. | .20 |
| 01/11/13 | RMD | Telephone conference with D. McDonald regarding condition of aircraft and financial position of CJI. | .20 |
| 01/11/13 | RMD | Begin organization of documents for trial. | .40 |
| 01/11/13 | RMD | Telephone conferences with B. Kalala and John Zappia regarding damages issues. | .70 |
| 01/11/13 | RMD | Prepared letter to J. Gayoso regarding borescope video. | .20 |
| 01/11/13 | RMD | Conference with J. Lee regarding damage plan for testimony. | .40 |
| 01/11/13 | RMD | Issue checks for subpoenas to third parties. | .10 |
| 01/12/13 | RMD | Meeting with J. Zappia and B. Kalala regarding damages completion issues. | 3.80 |
| 01/14/13 | LMB | Telephone conference with Lorelai from Gayoso's office. She received notices to her e-mail. | .10 |
| 01/14/13 | LMB | Telephone conference with Mari of John Freud's office to scheduled Mediation for 2/13. Calendar and coordinate conference room. | .20 |
| 01/14/13 | LMB | Scan all deposition and subpoena notices into document management. Prepare e-mail to opposing counsel serving same. | .20 |
| 01/14/13 | LMB | Book conference room for Mediation in Compass. | .10 |
| 01/14/13 | LMB | Troubleshoot issues with delivery of deposition notice and third party subpoenas by calling the help desk. Telephone conference with opposing counsel's office trying to troubleshoot problems (on their end) and try sending documents to multiple e-mail addresses. | .50 |
| 01/14/13 | LMB | Telephone conference with John Freud's office to determine his availability for Mediation. | .10 |
| 01/14/13 | RMD | Review J. Zappia reiteration of damages issue. | .30 |
| 01/14/13 | RMD | Telephone conference with J. Zappia regarding latest damage chart. | .20 |
| 01/14/13 | RMD | Prepare email regarding mediation date. | .20 |
| 01/14/13 | RMD | Telephone conference with B. Kalala regarding aircraft progress and damage issues. | .20 |
| 01/15/13 | JAL | Conference with R. Dunn and J. Zappia regarding damages. | 1.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 6

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/15/13 | LMB | Confer with process server regarding issues with serving Richard Gonzalez at TEC. | .10 |
| 01/15/13 | RMD | Review deposition of C. Deschryver for summary judgment issues. **REMOVED TIME: Related to Sanchez** | .20 |
| 01/15/13 | RMD | Telephone conference with J. Zappia regarding revised report and remaining documents. | .30 |
| 01/15/13 | RMD | Organized documents to be bates labeled and produced to plaintiff. | .60 |
| 01/15/13 | RMD | Telephone conferences with B. Kalala regarding aircraft lien telephone conference with D. McDonald regarding same. | .50 |
| 01/15/13 | RMD | Telephone conference with B. Kalala regarding latest flight test. | .20 |
| 01/15/13 | RMD | Meeting with J. Zappia and J. Lee regarding damages issues to be resolved. | 2.20 |
| 01/15/13 | RMD | Meeting with J. Lee regarding damage calculations. | .30 |
| 01/16/13 | JAL | Prepare for deposition of A. Neuman, including reviewing additional information provided by ACG's counsel explaining the use of the DRC's funds for work on the aircraft. | 3.00 |
| 01/16/13 | LMB | Compile, bates number, scan and serve DRC Supplemental Production upon opposing counsel. | 1.20 |
| 01/16/13 | LMB | Telephone conference with TC Mann process server re Richard Gonzalez has been served. | .10 |
| 01/16/13 | LMB | Internet research and document review for information on Richard Gonzalez to expedite service. | .40 |
| 01/16/13 | LMB | Telephone conference with TC Mann re service of subpoena on Gonzalez. | .10 |
| 01/16/13 | LMB | Review multiple e-mail from Jay Gayoso with accounting documents annexed thereto. Save attachments in Document Management system. | .30 |
| 01/16/13 | LMB | Prepare documents for deposition of Antonio Neuman. | .50 |
| 01/16/13 | LMB | E-mail opposing counsel to confirm new Mediation date and location. | .10 |
| 01/16/13 | LMB | Locate production documents for R. Dunn to review. | .40 |
| 01/16/13 | RMD | Review C. Deschryver deposition for summary judgment testimony. **REMOVED TIME: Related to Sanchez** | .80 |

Democratic Republic of the Congo                           March 20, 2013
File Number: 316374.000                                         Page 7
Invoice No.: 851457

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/17/13 | JAL | Prepare for and attend deposition of Antonio Neuman. | 2.10 |
| 01/17/13 | LMB | Update Deposition Exhibit Chart with detailed information on exhibits entered in today's deposition of Antonio Neuman. Make copies of exhibits for working binders and scan same into Document Management. | .90 |
| 01/17/13 | LMB | Update calendar and schedule conference room for Gonzalez deposition 2/1. | .10 |
| 01/17/13 | LMB | Prepare e-mail to Mr. Gonzalez summarizing telephone conversations today and reflecting the new date and time for his deposition. | .10 |
| 01/17/13 | LMB | Multiple telephone conferences with Richard Gonzalez to coordinate a date to reschedule his deposition. | .20 |
| 01/17/13 | LMB | Confer with opposing counsel for dates to reschedule Gonzalez's deposition. Review and respond to e-mail regarding same, | .20 |
| 01/17/13 | LMB | Verify Kuhn as owner on Bonus Tech website. | .10 |
| 01/17/13 | RMD | Telephone conference with B. Kalala regarding crew expenses. | .20 |
| 01/17/13 | RMD | Telephone conference with B. Kalala regarding damages, review and response from CJI regarding issues raised on vendor invoices, etc. | .40 |
| 01/17/13 | RMD | Prepare emails to McDonald regarding information needed from CJI. | .60 |
| 01/17/13 | RMD | Review damages emails forwarded by B. Kalala. | .20 |
| 01/17/13 | RMD | Review J. Zappia's "final" (almost) report and revise. | .90 |
| 01/17/13 | RMD | Organize final expert report. | .30 |
| 01/17/13 | RMD | Telephone conferences with J. Zappia regarding Expert Report and damage estimate. | .80 |
| 01/17/13 | RMD | Telephone conference with B. Kalala regarding aircraft problems and report issue. | .20 |
| 01/17/13 | RMD | Prepare email to D. McDonald regarding items needed for damage assessment. | .10 |
| 01/17/13 | RMD | Review J. Zappia damages draft. | .20 |
| 01/17/13 | RMD | Conference with J. Lee regarding Antonio Neuman deposition results. | .40 |

Democratic Republic of the Congo

March 20, 2013

File Number: 316374.000

Page 8

Invoice No.: 851457

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/18/13 | LMB | Prepare deposition folder with filings and service documents for Jeffrey Kuhn. | .30 |
| 01/18/13 | LMB | Prepare deposition folder with filings and service documents for Richard Gonzalez. | .30 |
| 01/18/13 | LMB | Prepare deposition folder with filings and service documents for Jay Salizar. | .30 |
| 01/18/13 | LMB | Prepare deposition folder with filings and service documents for Renee Gill. | .30 |
| 01/18/13 | LMB | Review and organize document productions by third parties and defendants both electronically and hard copies in anticipation of Mediation. | 3.10 |
| 01/18/13 | RMD | Review new court order regarding trial and conference with R. Fernandez regarding same. | .20 |
| 01/18/13 | RMD | Review new court order regarding trial and conference with R. Fernandez regarding same. **REMOVED TIME: Duplicate Time Entry** | .20 |
| 01/18/13 | RMD | Begin organization of document for deposition of ARC folks. | .80 |
| 01/18/13 | RMD | Prepare email to J. Gayoso regarding Expert Report. | .20 |
| 01/20/13 | RMD | Review documents forwarded by B. Kalala for damages. | .50 |
| 01/20/13 | RMD | Review ARC documents for deposition of ARC folks. | 1.20 |
| 01/21/13 | RMD | Telephone conference with B. Kalala regarding progress of aircraft and need for ARC information. | .30 |
| 01/21/13 | RMD | Continue review of ARC documents for ARC deposition. | 1.40 |
| 01/21/13 | RMD | Conferences with J. Lee regarding ARC documents and proof necessary. | .20 |
| 01/21/13 | RMD | Review email of Jay Gayoso regarding expert report and upcoming depositions. | .20 |
| 01/22/13 | LMB | Telephone call from witness Renee Gill regarding subpoena for deposition 1/24. | .10 |
| 01/22/13 | LMB | Prepare e-mail to opposing counsel enclosing copies of the revised exhibits from the deposition of Antonio Neuman 1/17/13. | .20 |
| 01/22/13 | LMB | Notify witnesses of re-scheduled deposition dates; update conference room schedule accordingly. | .20 |

Democratic Republic of the Congo                            March 20, 2013
File Number: 316374.000                                           Page 9
Invoice No.: 851457

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/22/13 | LMB | Telephone conference with Alfredo at Kresse regarding corrected numbers for exhibits entered at Neuman's deposition 1/17. | .10 |
| 01/22/13 | LMB | Prepare e-mail to Alfredo at Kresse with corrections to make on transcript for exhibit entries at Neuman's 1/17 deposition. | .10 |
| 01/22/13 | LMB | Telephone conference with ARC Avionics regarding e-mail contact for Renee Gill and Jay Salizar. | .10 |
| 01/22/13 | LMB | Telephone conference with Renee Gill regarding re-scheduled deposition date. | .10 |
| 01/22/13 | LMB | Correct Exhibits numbers from Neuman deposition. | .20 |
| 01/22/13 | LMB | Scan, e-mail, and make copies of corrected Neuman deposition exhibits. Update original deposition exhibit folder and working binder with copies of all deposition exhibits. Store deposition exhibits electronically in document management system. | .80 |
| 01/22/13 | LMB | Review document productions to locate and prepare copies of documents for the deposition of Jeffrey Kuhn. | 3.50 |
| 01/22/13 | LMB | Prepare e-mail to opposing counsel enclosing CJI's Supplemental Disclosure. | .20 |
| 01/22/13 | LMB | Meeting with Rick Dunn regarding documents needed in preparation for the deposition of Jeffrey Kuhn. | .30 |
| 01/22/13 | RMD | Organize questions for deposition of Jeff Kuhn (Bonus Tech). | 1.20 |
| 01/22/13 | RMD | Telephone conferences with J. Zappia regarding deposition of Bonus Tech and proposed deposition of Gonzalez. | .50 |
| 01/22/13 | RMD | Review Bonus Tech documents and prior documents to select deposition subjects. | 4.30 |
| 01/22/13 | RMD | Telephone conferences with D. McDonald regarding deposition of Kuhn and evidence of DRC payment of $490,000 to CJI. | .50 |
| 01/22/13 | RMD | Exchange emails with Gayoso and telephone conference with J. Gayoso regarding scheduling issues; meeting with J. Lee regarding scheduling issues. | .80 |
| 01/22/13 | RMD | Email to B. Kalala regarding damages issue and review response; telephone conference with D. Cramers regarding status of case. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 10

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/23/13 | LMB | Prepare Notice of Deposition for Gustavo Alcivar. Coordinate service and filing of same. Schedule conference room. | .40 |
| 01/23/13 | LMB | Continued preparation for Jeffrey Kuhn's deposition this date. | .90 |
| 01/23/13 | LMB | Prepare subpoena with Exhibit A attachment for Angel Tinoco of Aircraft Maintenance & Consulting Corporation. Coordinate service of same. Forward copy to opposing counsel. | .90 |
| 01/23/13 | LMB | Draft Notice of Issuance of Non-Party Document Subpoena. Coordinate service and filing of same. | .40 |
| 01/23/13 | LMB | Review Bonus document production (00001-01897) and create chart reflecting Jeffrey Kuhn's breakdown of the documents during his deposition. | 1.70 |
| 01/23/13 | LMB | Prepare Notice of Deposition for Antonio Neuman. Coordinate service and filing of same. Schedule conference room. | .30 |
| 01/23/13 | LMB | Document review in preparation for Alcivar's deposition 1/25. | .60 |
| 01/23/13 | LMB | Telephone conference with Linda Salizar regarding the subpoena her husband received. | .10 |
| 01/23/13 | LMB | Telephone conference with TC Mann regarding rush service of subpoena to Angel Tinoco. | .10 |
| 01/23/13 | LMB | Telephone conference with Joseph Onega regarding rush service of subpoena to Angel Tinoco. | .10 |
| 01/23/13 | LMB | E-mail subpoena for rush service upon Angel Tinoco to process server. | .10 |
| 01/23/13 | RMD | Finalize documents for deposition of Bonus Tech. | .60 |
| 01/23/13 | RMD | Conference with L. Bohm regarding preparation for deposition of G. Alcivar. | .50 |
| 01/23/13 | RMD | Took deposition of Jeff Kuhn. | 3.10 |
| 01/23/13 | RMD | Conferences with B. Kalala regarding problems with aircraft; review proposed agreement with CJI regarding loading waiver. | .80 |
| 01/23/13 | RMD | Begin organizing documents for Alcivar deposition. | .60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/23/13 | SJH | Completed the search for documents containing "Gus Alcivar" within the Caselogistix Productions review database in preparation of depositions, as requested by Rick Dunn. | .50 |
| 01/24/13 | LMB | Notice of Deposition (change date) for Richard Gonzalez. Coordinate service and filing of same. Send copy to opposing counsel. | .30 |
| 01/24/13 | LMB | Prepare folder for continued deposition of Antonio Neuman 1/25. | .30 |
| 01/24/13 | LMB | Preparation for the deposition of Gustavo Alcivar, including review of DRC document production. Prepare all exhibits needed for tomorrow's deposition. | 4.20 |
| 01/24/13 | LMB | Scan exhibits used in the deposition of Jeffrey Kuhn. Store same electronically in document management, make copies for working binders and provide opposing counsel with copies of same. | .80 |
| 01/24/13 | RMD | Telephone conference with B. Kalala regarding condition of aircraft. | .20 |
| 01/24/13 | RMD | Reviewed documents for trial and for deposition of Gus Alcivar. | 5.60 |
| 01/24/13 | SJH | Completed the revised search for "Gustavo" within the "316374 Productions" review database and rendered responsive documents to Rick Dunn and Lisa Bohm as directed. | .50 |
| 01/25/13 | LMB | Coordinate electronic record search for Richard Gonzalez documents. | .20 |
| 01/25/13 | LMB | Scan exhibits used in the deposition of Gustavo Alcivar into document management system. Update deposition exhibit list accordingly and working binders with copies of same. Serve opposing counsel with copies. | 1.10 |
| 01/25/13 | LMB | Review copies of Borescope videos them compare to original disks provided by Gustavo Alcivar (at his deposition this date) to ensure copies are complete. Re-burn disks 1 of 2 since it was blank. | .80 |
| 01/25/13 | LMB | Notice of Re-Deposition for Antonio Neuman. Notify Court Reporter of changes, update calendar and change conference room reservation. Scan same to document management system then serve upon opposing counsel via e-mail. | .50 |

Democratic Republic of the Congo  
File Number: 316374.000  
Invoice No.: 851457

March 20, 2013  
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 01/25/13 | LMB | Email Kresse Court Reporters with Re-Notice for Gonzalez's deposition. | .10 |
| 01/25/13 | RMD | Organized documents for depositions of ARC and TEC. | 1.90 |
| 01/25/13 | RMD | Telephone conferences with B. Kalala regarding aircraft issues telephone conferences to D. McDonald regarding service to aircraft. | 1.20 |
| 01/25/13 | RMD | Took deposition of Gustavo Alcivar. | 4.70 |
| 01/25/13 | SJH | Completed the search for "Richard Gonzalez" within the "316374 Productions" review database and rendered responsive documents to Rick Dunn and Lisa Bohm as directed. | .50 |
| 01/26/13 | RMD | Organized files for depositions; exchange emails with B. Kalala regarding aircraft condition. | .80 |
| 01/28/13 | LMB | Receipt and review of deposition transcript of Stavros Papaioannou taken 1/2/13. Inquire as to mini version. | .20 |
| 01/28/13 | LMB | Telephone conference with John Zappia regarding borescope videos. | .10 |
| 01/28/13 | LMB | Prepare for Neuman Deposition. | .50 |
| 01/28/13 | LMB | Update Deposition Exhibit Chart. | .40 |
| 01/28/13 | RMD | Telephone conference with D. Cramers regarding case status; review ARC documents to organize documents and review documents of ARC; prepare question areas. | 3.70 |
| 01/29/13 | JAL | Continued deposition of Antonio Neuman. | 5.50 |
| 01/29/13 | JAL | Prepare for continued deposition of Antonio Neuman. | .80 |
| 01/29/13 | LMB | Review Return of Service for subpoena served upon Angel Tinoco. Update task list accordingly and diary date for response. | .20 |
| 01/29/13 | LMB | Telephone conference with Mari at Freud's office confirming Mediation 2/13/13 at our office. | .10 |
| 01/29/13 | LMB | Bates number additional CJI disclosure documents. Scan into document management system and makes copies for prior production folder. | .40 |
| 01/29/13 | LMB | Prepare e-mail to opposing counsel with supplemental CJI disclosure documents attached. | .20 |
| 01/29/13 | LMB | Review document productions in preparation for the depositions of Gonzalez, Salizar and Gill 1/31/13. | 1.40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 13

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 01/29/13 | LMB | Prepare deposition folder for Richard Gonzalez. | .30 |
| 01/29/13 | LMB | Prepare deposition folder for Jay Salizar. | .30 |
| 01/29/13 | LMB | Prepare deposition folder for Renee Gill. | .30 |
| 01/29/13 | LMB | Preparation of Exhibits for Antonio Neuman continued deposition. | .70 |
| 01/29/13 | LMB | Continued update of Deposition Exhibit Chart with detailed description of each Exhibit entered to date. | 1.00 |
| 01/29/13 | RMD | Review documents for depositions. | 1.70 |
| 01/29/13 | RMD | Review documents for depositions. | 1.20 |
| 01/30/13 | LMB | Receipt and review of document production from AMCC in response to subpoena. Update task list accordingly. Bates number, scan, and copy all documents in preparation for depositions 1/31. | 1.60 |
| 01/30/13 | LMB | Update working binders with copies of all deposition exhibits from Neuman deposition as well as updated Deposition Exhibit Chart. | .50 |
| 01/30/13 | LMB | Scan exhibits used in the continued deposition of Neuman into document management system. Serve copies upon opposing counsel via e-mail. | .80 |
| 01/30/13 | LMB | Update Deposition Exhibit Chart with detailed information for each exhibit used in the continued deposition of Neuman 1/29/13. Make copies of each exhibit for working binders. | .80 |
| 01/30/13 | LMB | Telephone conference with Susan from Kresse confirming the 3 depositions scheduled tomorrow. | .10 |
| 01/30/13 | LMB | Continued review of document productions in preparation for the depositions of Gonzalez, Salizar and Gill 1/31/13. | 1.80 |
| 01/30/13 | RMD | Conference with J. Zappia regarding case preparation for depositions. | .50 |
| 01/30/13 | RMD | Organized documents for depositions and meeting with J. Zappia regarding deposition questions. | 2.70 |
| 01/31/13 | LMB | Continued document review and diary of documents by bates numbers reflecting Jeffrey Kuhn's breakdown of the Bonus document production (00001-01897) during his deposition. | 1.60 |
| 01/31/13 | LMB | Coordinate payment of $320 to TC Mann for subpoena service. | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 14

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 01/31/13 | LMB | Continued preparation for depositions of Gonzalez, Salizar and Gill, including document production review and compiling exhibits. | 1.30 |
| 01/31/13 | RMD | Took depositions of Richard Gonzalez, Jay Salizar and Rene Gill. | 9.00 |
| 02/01/13 | RMD | Organize documents marked as exhibits at deposition. | .60 |
| 02/01/13 | RMD | Telephone conference with B. Kalala regarding mediation; prepare email to Gayoso regarding Ben's damages deposition. | .50 |
| 02/06/13 | RMD | Prepare email to B. Kalala regarding mediation; telephone conference with J. Zappia regarding damages and meeting. | .50 |
| 02/07/13 | LMB | Review e-mail from Mediator's office regarding 2/13 Mediation. Coordinate prepayment of our portion of the cost. | .10 |
| 02/08/13 | LMB | Prepare list of tasks in preparation for Mediation. | .30 |
| 02/08/13 | RMD | Prepare email to B. Kalala regarding meeting time. | .10 |
| 02/08/13 | RMD | Telephone conference with J. Zappia regarding meeting; meeting with L. Bohm regarding trial preparation. | .50 |
| 02/11/13 | LMB | Update working binders with exhibits and updated indexes. | .80 |
| 02/11/13 | LMB | Update Deposition Exhibit Chart. | .80 |
| 02/11/13 | LMB | Prepare Deposition Chart consisting of all depositions taken to date and transcripts ordered/received. | .40 |
| 02/11/13 | LMB | Contact Susan at Kresse Court Reporting and advise her not to provide copies of any recent transcripts until after Mediation. | .10 |
| 02/11/13 | LMB | Review and respond to Court Reporter's e-mail regarding transcripts of Neuman and Alcivar. | .10 |
| 02/11/13 | RMD | Meeting with B. Kalala and J. Zappia regarding damages issue. | 3.50 |
| 02/11/13 | RMF | Draft mediation statement. | 1.80 |
| 02/12/13 | JAL | Review/analyze Antonio Neuman's deposition testimony in connection with preparing a synopsis for mediation. | 3.90 |
| 02/12/13 | JAL | Meeting with Messrs. Dunn, Kalala and Zappia regarding damages and Mr. Kalala's continued deposition on damages. | 1.00 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 15

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/12/13 | LMB | Bates number and prepare for supplemental disclosure additional CJI and car rental documents produced by client. | .70 |
| 02/12/13 | LMB | Organize Kinshasa documents provided by client. | .30 |
| 02/12/13 | LMB | Telephone conference with AMCC regarding document production. | .10 |
| 02/12/13 | LMB | Prepare e-mail correspondence and invoices to send Angel Tinoco of AMCC regarding verification of items missing from document production. | .30 |
| 02/12/13 | LMB | Compile and electronically send damage documents to expert, John Zappia, via multiple e-mail. | .80 |
| 02/12/13 | LMB | Document review to locate invoices in preparation for Mediation. | 1.20 |
| 02/12/13 | LMB | Review Angel Tinoco of AMCC's e-mail regarding invoices. | .10 |
| 02/12/13 | RMD | Meeting with J. Zappia and B. Kalala regarding damages. | 2.50 |
| 02/12/13 | RMD | Prepared for mediation presentation. | 4.40 |
| 02/12/13 | RMF | Response to J. Gayoso email regarding continued depositions of B. Kalala. | .20 |
| 02/13/13 | JAL | Correspondence with ACG's counsel regarding motion to extend discovery deadline to complete Mr. Kalala's deposition. | .20 |
| 02/13/13 | JAL | Continue evaluating Antonio Neuman's testimony in preparation for mediation. | 1.80 |
| 02/13/13 | LMB | Review document productions for ARC invoice to DRC. | .90 |
| 02/13/13 | LMB | Provide John Zappia with copy of invoice from ARC to DRC. | .10 |
| 02/13/13 | RMD | Prepared for mediation. | 1.40 |
| 02/13/13 | RMD | Attended mediation; meeting with B. Kalala regarding case issues. | 2.40 |
| 02/13/13 | RMD | Prepared email to D. McDonald regarding invoices needed. | .20 |
| 02/13/13 | RMD | Telephone conference with J. Gayoso regarding mediation and deposition of B. Kalala. | .30 |
| 02/14/13 | JAL | Prepare unopposed motion for extension of time for limited discovery of Ben Kalala. | .60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 16

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 02/14/13 | JAL | Correspondence with ACG's counsel regarding the motion to extend the discovery deadline to complete Mr. Kalala's damages deposition. | .10 |
| 02/14/13 | LMB | Prepare e-mail to Jay Gayoso enclosing supplemental document production. | .10 |
| 02/14/13 | LMB | Follow-up regarding invoices missing from AMCC document production. | .10 |
| 02/14/13 | LMB | E-File Joint Motion for Extension of Time and Proposed Order. | .50 |
| 02/14/13 | LMB | E-File Return of Service for Angel Tinoco AMCC Subpoena Duces Tecum. | .10 |
| 02/14/13 | LMB | Prepare copy of AMCC document production for service upon opposing counsel. | .50 |
| 02/14/13 | RMD | Prepare for damage meeting with B. Kalala and J. Zappia; conference with J. Lee regarding damage testimony; telephone conference with J. Zappia. | 1.60 |
| 02/14/13 | RMD | Telephone conference with J. Zappia and D. McDonald regarding problem with invoices. | .40 |
| 02/15/13 | LMB | Compile documents for R. Dunn damages meeting with expert and client.  Assist with locating documents during the aforementioned meeting. | 1.50 |
| 02/15/13 | LMB | Prepare list of deposition testimony for Kresse to transcribe. | .30 |
| 02/15/13 | LMB | Prepare e-mail to Kresse requesting transcription of recent deposition testimony in anticipation of trial. | .10 |
| 02/15/13 | RMD | Review court order regarding deposition of B. Kalala. | .10 |
| 02/15/13 | RMD | Telephone conference with J. Zappia regarding completion of report. | .20 |
| 02/15/13 | RMD | Meeting with B. Kalala and J. Zappia regarding damages. | 3.50 |
| 02/18/13 | RMD | Review notice of deposition for B. Kalala. | .10 |
| 02/19/13 | JAL | Conference with Messrs Dunn, Kalala and Zappia regarding damages and Mr. Kalala's deposition. | 1.20 |
| 02/19/13 | LMB | Receipt and review of Notice of Deposition for Ben Kalala. | .10 |
| 02/19/13 | LMB | Update deposition list and case list tasks with information on Ben Kalala's deposition. | .20 |

Democratic Republic of the Congo  
File Number: 316374.000  
Invoice No.: 851457

March 20, 2013  
Page 17

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 02/19/13 | LMB | Compile documents and information for R. Dunn in preparation for the continued deposition of Ben Kalala. | .60 |
| 02/19/13 | LMB | Organize, scan and e-mail documents to B. Kalala and J. Zappia per R. Dunn request. | .50 |
| 02/19/13 | LMB | Upload electronic copies of all remaining Deposition Exhibits. | .80 |
| 02/19/13 | RMD | Meeting with J. Zappia and B. Kalala regarding damages. | 2.40 |
| 02/19/13 | RMD | Travel to deposition of B. Kalala and conference with B. Kalala; attend deposition of B. Kalala. | 4.80 |
| 02/20/13 | LMB | Internet research for Federal Exhibit Form (trial). | .50 |
| 02/20/13 | LMB | Organize DRC document production and supplemental document productions (paper and electronic copies) in preparation for drafting Trial Exhibit List. | .70 |
| 02/20/13 | LMB | Follow-up regarding Angel Tinoco verifying invoices not produced in response to Subpoena. | .20 |
| 02/20/13 | LMB | Email Jay Gayoso requesting copies of Exhibits 179 and 180. | .10 |
| 02/20/13 | LMB | Update Deposition Exhibit Index and Chart; working binders. | .80 |
| 02/20/13 | LMB | Review e-mail from Jay Gayoso enclosing Kalala deposition exhibits. | .10 |
| 02/20/13 | LMB | Update Deposition Exhibit Chart and working binders with Kalala deposition exhibits. | .30 |
| 02/20/13 | RMD | Review email from J. Zappia regarding damages revisions and email B. Kalala. | .20 |
| 02/20/13 | RMD | Conference with J. Lee regarding documents for damages. | .30 |
| 02/20/13 | RMD | Conference with R. Fernandez regarding pretrial stipulation and related issues. | .30 |
| 02/20/13 | RMF | Begin drafting motion to dismiss third party complaint for lack of service. **REMOVED TIME: Related to Third Party Claim** | .60 |
| 02/20/13 | RMF | Research in connection with motion to dismiss third party complaint for lack of service. **REMOVED TIME: Related to Third Party Claim** | .80 |
| 02/20/13 | RMF | Discuss with R. Dunn decision not to file motion to dismiss third party complaint for lack of service in light of case law discovered allowing alternate means of service and non-applicability of 120 deadline. **REMOVED TIME: Related to Third Party Claim** | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 18

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 02/20/13 | RMF | Discuss pre-trial stipulation with R. Dunn. | .20 |
| 02/21/13 | LMB | Create disk with all deposition exhibits (180) for Kresse Court Reporting. | .60 |
| 02/21/13 | LMB | Review and response to e-mail from Laurie at Kresse Court Reporting regarding deposition transcripts that are in the process of being transcribed; disk for pick-up. | .20 |
| 02/21/13 | LMB | Damages meeting with Ben and John - discuss documents Ben needs to review; John needs to review.  Update task list accordingly. | .50 |
| 02/21/13 | LMB | Review e-mail with attached 9Q-CLK WO 18156 from John Zappia.  Print for file. | .20 |
| 02/21/13 | LMB | Scan and print multiple deposition transcripts for Ben Kalala. | .70 |
| 02/21/13 | LMB | Compile bates numbered CJI supplemental production documents and e-mail same to John Zappia. | .60 |
| 02/21/13 | LMB | Review document productions to determine if certain work orders have already been produced. | 1.10 |
| 02/21/13 | RMD | Conference with J. Zappia regarding details needed on damage backup. | .30 |
| 02/21/13 | RMD | Meeting with B. Kalala and J. Zappia regarding final damages report. | 2.20 |
| 02/22/13 | LMB | Review transcripts from the deposition of Antonio Neuman.  Save a copy electronically, organize hard copies in a redwell and e-mail same to Ben Kalala for review. | .50 |
| 02/22/13 | LMB | Review e-mail from Kresse Court Reporting regarding the deposition transcript for Jamie Sanchez. | .10 |
| 02/22/13 | LMB | Review e-mail from John Zappia enclosing Damage Report addendum in excel and adobe. | .10 |
| 02/22/13 | LMB | Review, print, file and electronically store the deposition transcript of Jaime Sanchez.  Forward same to John and Ben for review. | .60 |
| 02/22/13 | RMD | Review proposed final report; telephone conference with J. Zappia regarding format. | .40 |
| 02/22/13 | RMF | Begin drafting form of pre-trial stipulation. | .40 |
| 02/25/13 | LMB | Review and respond to multiple e-mail from expert, John Zappia, regarding work order 18156. | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 19

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 02/25/13 | LMB | Print, scan, and electronically store revised Exhibit B1and BC to Zappia's Expert Report. | .30 |
| 02/25/13 | LMB | Draft e-mail correspondence to Jay Gayoso regarding Zappia's revised Exhibits B1 and B2 to Zappia's Liability Report. | .10 |
| 02/25/13 | LMB | Document production review for work order 18156. | 1.60 |
| 02/25/13 | LMB | Prepare e-mail correspondence to John Zappia regarding work order 18156. | .10 |
| 02/25/13 | RMD | Review information regarding update to damages report; review email from B. Kalala; review production issues of work orders. | .80 |
| 02/28/13 | LMB | Work on Deposition Chart, update same regarding which transcripts we have received and on what date we received them. Determine which transcripts are still outstanding. | .50 |
| 02/28/13 | LMB | Work on uploading the deposition transcripts from Gustavo Alcivar's 1/25/13 deposition in anticipation of trial. | .50 |
| 02/28/13 | LMB | Work on uploading the deposition transcripts from Jeffrey Kuhn's 1/23/13 deposition in anticipation of trial. | .50 |
| 02/28/13 | LMB | Prepare correspondence to Ben Kalala enclosing the deposition transcripts for Alcivar and Kuhn. | .30 |
| 02/28/13 | LMB | Prepare correspondence to John Zappia enclosing the deposition transcripts for Alcivar and Kuhn. | .30 |
| | | **Total Hours Billed:** | **235.80** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 851457

March 20, 2013
Page 20

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 124.10 $ | 52,742.50 |
| Fernandez, R.M. | 375.00 | 5.00 | 1,875.00 |
| Lee, J. | 300.00 | 27.50 | 8,250.00 |
| Bohm, L. | 150.00 | 77.70 | 11,655.00 |
| Heitz, S. | 150.00 | 1.50 | 225.00 |
| **Totals:** | | 235.80 $ | 74,747.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 03/01/13 | LMB | Work on Exhibit List in anticipation of trial. | .50 |
| 03/01/13 | RD | Work on preparation of voluminous Trial Exhibit List descriptions in federal exhibit list format for Attorney Dunn in preparation for disclosure | 2.90 |
| 03/01/13 | RMF | Review motion to strike Zappia and supporting exhibits. | 1.20 |
| 03/04/13 | LMB | Prepare correspondence to Ben Kalala regarding attached copy of 2/19/13 deposition transcript for his review. | .20 |
| 03/04/13 | LMB | Prepare correspondence to John Zappia regarding attached transcript of Ben Kalala's 2/19/13 deposition, for his review. | .20 |
| 03/04/13 | LMB | Examine Ben Kalala e-transcripts from Kresse Court Reporting. | .10 |
| 03/04/13 | RD | Meeting with Attorney Dunn to discuss preparation of Witness and Exhibit Lists for disclosure with Pre-Trial Stipulation | .50 |
| 03/04/13 | RD | Work on preparation of voluminous Trial Exhibit List descriptions in federal exhibit list format for Attorney Dunn in preparation for disclosure | 4.90 |
| 03/04/13 | RMD | Telephone conference with M. T. Soltis regarding jury instructions. | .20 |
| 03/04/13 | RMD | Meeting with R. Fernandez regarding steps to prepare for motion for summary judgment pre trial stipulation. REMOVED TIME: Related to Sanchez | .80 |
| 03/04/13 | RMD | Meeting with Ray Dunn regarding exhibit and witness list. | .80 |
| 03/04/13 | RMD | Telephone conference with J. Zappia regarding exhibit numbers needed for report. | .20 |
| 03/04/13 | RMD | Prepared emails to client regarding additional damage report and motion to exclude Zappia. | .40 |
| 03/04/13 | RMF | Meet with R. Dunn to go over opposition to motion to strike, and other pre trial deadlines. | .80 |
| 03/04/13 | RMF | Conference call with M. T. Soltis regarding jury instructions. | .20 |
| 03/04/13 | RMF | Electronic correspondence to M. T. Soltis regarding jury instructions and applicable pleadings. | .20 |

Democratic Republic of the Congo                                    May 2, 2013
File Number: 316374.000                                                 Page 3
Invoice No.: 857814

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/05/13 | LMB | Analyze John Zappia's summary of charges associated with Work Order 18156. | .30 |
| 03/05/13 | LMB | Examine John Zappia's chart itemizing documents he used in creating his expert report. | .20 |
| 03/05/13 | LMB | Examine 4 invoices from John Zappia for his work as an expert in this matter. | .10 |
| 03/05/13 | LMB | Conference with John Zappia regarding production of Hotel bills and client expenses | .10 |
| 03/05/13 | LMB | Review documents regarding hotel/car expenses to determine if bates numbered or produced. | .30 |
| 03/05/13 | LMB | Conference John Zappia, regarding invoices needed with bates numbers for itemization of documents used in creating his expert report. | .20 |
| 03/05/13 | LMB | Examine documents used by John Zappia to assist in locating the bates numbered copies in DRC's document productions for reference in Mr. Zappia's expert report. | 1.20 |
| 03/05/13 | LMB | Conference with Sharon Moosa from Kresse Court Reporting regarding the deposition transcript of Richard Gonzalez. | .10 |
| 03/05/13 | LMB | Examine invoices produced by DRC to determine if invoice used by expert has been produced and bates numbered. | .80 |
| 03/05/13 | LMB | Conference with expert, John Zappia, regarding invoice from AMCC that was not produced to date with details regarding verification of same through AMCC still pending. | .20 |
| 03/05/13 | LMB | Work on uploading e-transcript for Ben Kalala February deposition testimony. | .30 |
| 03/05/13 | LMB | Work on uploading e-transcript for Richard Gonzalez 1/31/13 deposition testimony. | .30 |
| 03/05/13 | RD | Work on preparation of voluminous Trial Exhibit List descriptions with document source identifiers in federal exhibit list format for Attorney Dunn in preparation for disclosure | 2.30 |
| 03/05/13 | RD | Meeting with Attorney Dunn to discuss preparation of exhibits from depositions and expert report for inclusion in Exhibit List for disclosure with Pre-Trial Stipulation | .50 |

Democratic Republic of the Congo                                    May 2, 2013
File Number: 316374.000                                                 Page 4
Invoice No.: 857814

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/05/13 | RD | Preparation of e-transcript records from the depositions of Ben Kalala and Richard Gonzalez for reference by attorneys in preparation for trial | .40 |
| 03/05/13 | RD | Telephonic conference with case expert Zappia and Attorney Dunn regarding liability and damage documents identification for exhibit list | .50 |
| 03/05/13 | RMD | Meeting with Ray Dunn regarding preparation of documents for exhibit list. | .50 |
| 03/05/13 | RMF | Research in connection with opposition to motion to strike. | 2.80 |
| 03/05/13 | RMF | Begin drafting opposition to motion to strike. | .60 |
| 03/06/13 | LMB | Correspond with John Zappia regarding attachments to his original report as well as AMCC invoices that were not produced by AMCC. | .30 |
| 03/06/13 | LMB | Participate in conference with John Zappia regarding damage documents R. Fernandez will need to draft Reply to Plainitff's Motion to Strike. | .40 |
| 03/06/13 | LMB | Locate and copy production documents needed to work on reply to Plaintiff's Motion to Strike; including expert report by John Zappia and revisions thereto. | 2.80 |
| 03/06/13 | LMB | Strategy meeting with Rick Dunn regarding documents to be entered as trial exhibits. | 1.20 |
| 03/06/13 | LMB | Confer with John Zappia regarding verification of AMCC invoices he used in drafting his expert report on damages. | .10 |
| 03/06/13 | RD | Analyze report of case expert to identify references requiring identification of specific documents for listing and description of the Trial Exhibit list | 3.10 |
| 03/06/13 | RMD | Complete review of deposition of C. Deschryver. | 1.80 |
| 03/06/13 | RMD | Meeting with L. Bohm and R. Dunn regarding completion of exhibit list. | .50 |
| 03/06/13 | RMD | Conference with R. Fernandez regarding motion to strike Zappia. | .30 |
| 03/06/13 | RMD | Telephone conference with J. Zappia regarding timing of opinion. | .70 |
| 03/06/13 | RMF | Conference call with J. Zappia regarding questions in light of motion to strike. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/07/13 | RD | Work on document number identification of specific documents for listing and description on the Trial Exhibit list from references in expert Zappia's report | 2.60 |
| 03/07/13 | RD | Work on electronic transfer of key damage documents from Attorney Lee as potential exhibits | .70 |
| 03/08/13 | AG1 | Review email from R. Fernandez with Sanchez motion for summary judgment. **REMOVED TIME: Related to Sanchez** | .60 |
| 03/08/13 | AG1 | Strategize arguments in opposition of Sanchez motion for summary judgment. **REMOVED TIME: Related to Sanchez** | 3.10 |
| 03/08/13 | LMB | Examine original Neuman transcript; create redwell for hard copy in anticipation of trial. | .20 |
| 03/08/13 | LMB | Conference with Sharon at Gayoso's office regarding they need a copy of Deposition Exhibit 104. | .10 |
| 03/08/13 | LMB | Review original deposition exhibit #104 per telephone conference with Sharon Gayoso.  Scan same and e-mail a copy to Sharon. | .30 |
| 03/08/13 | RD | Work on updating deposition transcript records, exhibits, and supplemental production in preparation of items for DRC exhibit list | 1.50 |
| 03/08/13 | RD | Work on electronic transfer of key damage documents from Attorney Lee as potential exhibits | .90 |
| 03/08/13 | RD | Work on draft of DRC witness list for attorney review | .60 |
| 03/08/13 | RD | Work on deposition exhibits entered by ACG to identify same document marked with identification enumeration for comparison at trial. | 1.80 |
| 03/08/13 | RD | Prepare documents for Attorney Fernandez regarding condensed transcripts of four deponents in case for her review | .50 |
| 03/08/13 | RMD | Review plaintiff's motion to strike Zappia testimony. | 1.20 |
| 03/08/13 | RMF | Continue drafting opposition to motion to strike. | 2.40 |
| 03/08/13 | RMF | Discuss with A. Gallardo research needed for opposition to motion for summary judgment. **REMOVED TIME: Related to Sanchez** | .20 |
| 03/08/13 | RMF | Review motion for summary judgment filed on behalf of Sanchez. **REMOVED TIME: Related to Sanchez** | .80 |
| 03/10/13 | RMF | Review deposition transcripts (al 3 depositions) of Zacharie Nankwaya. | 2.30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 6

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/11/13 | LMB | Conference with Sharon from Gayoso's office regarding Deposition Exhibits 70 and 114, she has different documents and is not sure which are correct. | .10 |
| 03/11/13 | LMB | Prepare correspondence to Sharon at Gayoso's office enclosing copies of deposition exhibits 70 and 114. | .20 |
| 03/11/13 | LMB | Examine deposition transcript of Rene Gil. Prepare redwell for original in anticipation of trial. | .40 |
| 03/11/13 | LMB | Prepare correspondence to Ben Kalala enclosing Rene Gil's deposition transcript. | .10 |
| 03/11/13 | LMB | Prepare correspondence to John Zappia enclosing Rene Gil's deposition transcript. | .10 |
| 03/11/13 | RD | Extract document identification numbers associated with potential trial exhibits from Expert Zappia's summary by issue analysis spreadsheet | 1.20 |
| 03/11/13 | RD | Prepare trial documents in electronic folder regarding the deposition and exhibits of Rene Gil in preparation for pre-trial stipulation exhibit list disclosure | .40 |
| 03/11/13 | RD | Prepare all documents related to CJI invoices that reflect final amount owed for release of aircraft for purposes of verification of disclosure and numeric identification for trial exhibit list | .80 |
| 03/11/13 | RD | Analyze plaintiff's expert report to determine and provide numeric identification of potential exhibit list documents needed to support opinions proffered in the expert report | 2.30 |
| 03/11/13 | RMD | Meeting with J. Zappia regarding response to motion to strike. | .90 |
| 03/11/13 | RMD | Telephone conference with B. Kalala regarding invoices. | .50 |
| 03/11/13 | RMF | Continue drafting opposition to motion to strike Zappia. | 5.60 |
| 03/12/13 | LMB | Review and respond to multiple e-mail from John Zappia regarding status of Angel Tinoco verifying invoices from AMCC. | .20 |
| 03/12/13 | LMB | Review documents produced by AMCC in response to our subpoena to determine how long after subpoena was served AMCC responded as well as the last invoice date supplied by AMCC. | .50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 8

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/13/13 | RD | Prepare large production of CJI invoices ordered chronologically in support of final financial statement for release of aircraft for correspondence to client | 2.20 |
| 03/13/13 | RD | Analyze AMCC production of invoices to see if included in prior productions by DRC for purposes of identification on pre-trial stipulation exhibit list. | .50 |
| 03/13/13 | RMD | Meeting with R. Fernandez regarding response to motion to strike Zappia. | .20 |
| 03/13/13 | RMD | Review documents forwarded by Alicivar/ACG. | .30 |
| 03/13/13 | RMD | Continue review of documents supplied by Alcivar. | 1.70 |
| 03/13/13 | RMD | Telephone conference with D. Cramers and review email form C. Petersen; telephone conference with J. Zappia regarding Aerothrust; review invoices from B. Kalala regarding QECs. | .60 |
| 03/13/13 | RMD | Continue review of newly produced invoices. | 3.30 |
| 03/13/13 | RMF | Continue drafting opposition to motion to exclude Zappia. | 6.80 |
| 03/14/13 | AG1 | Continue to analyze arguments in defense of motion for summary judgment on Sanchez motion. REMOVED TIME: Related to Sanchez | 4.20 |
| 03/14/13 | RD | Prepare condensed documents of the depositions of Kalala and Neuman for Attorney Fernandez's review in preparation of response in opposition to defendant's motion to strike plaintiff's expert testimony | .20 |
| 03/14/13 | RD | Prepare electronic document of Zappia's final Expert Report with accurate exhibit documents A, B1, and B2 in preparation for use at trial | .60 |
| 03/14/13 | RD | Prepare review copies of the exhibits from the NAnkwaya deposition for Attorney Fernandez' review | .20 |
| 03/14/13 | RD | Examine ACG's rule 26 production documents for November 2011 to verify gap in Alcivar production recently disclosed for Attorney Dunn | .60 |
| 03/14/13 | RD | Compare Alcivar disclosures of January and February 2012 to ACG's rule 26 disclosure to identify omissions and offer of $92,000 credit for Attorney Dunn | .60 |
| 03/14/13 | RD | Prepare condensed documents of the depositions of Kuhn, Salizar and Gonzalez for Attorney Fernandez's review in preparation of response in opposition to defendant's motion to strike plaintiff's expert testimony | .30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/14/13 | RD | Prepare electronic documents of the exhibits of Attorney Fernandez' opposition to defendant's motion to strike expert testimony in preparation for filing with the US Southern District Court | 3.40 |
| 03/14/13 | RMD | Review memorandum by R. Fernandez regarding motion to strike; review motion to strike and prepare changes to response. | .70 |
| 03/14/13 | RMD | Meeting with R. Fernandez regarding motions for summary judgment. | .40 REMOVED TIME: Related to Sanchez |
| 03/14/13 | RMF | Review deposition of C. Deschryver and other exhibits to motions for summary judgment. | 3.50 REMOVED TIME: Related to Sanchez |
| 03/14/13 | RMF | Finish first draft of opposition to motion to exclude Zappia. | 4.20 |
| 03/15/13 | AG1 | Continue to analyze arguments in defense of motion for summary judgment and research case law in support of motion for opposition on issues of corporate officer duty and reliance. | 4.60 REMOVED TIME: Related to Sanchez |
| 03/15/13 | LMB | Assist R. Dunn with locating documentation to support Plaintiff's Opposition to Defendant's Motion to Prohibit the Testimony of John Zappia. | 3.40 |
| 03/15/13 | RD | Prepare additional electronic documents of the exhibits of Attorney Fernandez' opposition to defendant's motion to strike expert testimony in preparation for filing with the US Southern District Court | 1.90 |
| 03/15/13 | RD | Prepare electronic documents regarding CJI Work Orders in preparation for exhibit list for pre-trial stipulation | .80 |
| 03/15/13 | RD | Prepare electronic documents of the declarations of expert Zappia and client Kalala for inclusion as exhibits in plaintiff's opposition to motion to strike expert testimony | .40 |
| 03/15/13 | RD | Prepare condensed documents of the Sanchez and Abad depositions for Attorney Dunn's review | .40 |
| 03/15/13 | RD | Search the deposition index of the Abad and Sanchez depositions for references to the 402 and 706 engines for Attorney Dunn | .40 |
| 03/15/13 | RD | Work on identification of parties with address and contact information for Plaintiff's Witness list for the pre-trial stipulation | 2.80 |
| 03/15/13 | RMD | Review and revised response to motion response; conference with R. Fernandez regarding same. | 1.10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 10

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 03/15/13 | RMD | Review exhibits to response to motion to strike. | .60 |
| 03/15/13 | RMD | Draft Zappia Declaration and conference with Zappia regarding same. | 1.20 |
| 03/15/13 | RMD | Draft B. Kalala Declaration. | .70 |
| 03/15/13 | RMD | Meeting with J. Zappia regarding affidavit for response to Zappia's motion to strike and damages issue. | 2.80 |
| 03/15/13 | RMF | Revise declaration of B. Kalala. | .20 |
| 03/15/13 | RMF | Revise declaration of J. Zappia. | .20 |
| 03/15/13 | RMF | Discuss research for summary judgment motions with A. Gallardo. | .40 REMOVED TIME: Related to Sanchez |
| 03/15/13 | RMF | Review exhibits to deposition of Z. Nankwaya. | .60 |
| 03/16/13 | RMD | Review motion for summary judgment by Sanchez and affidavits and attachments. | 1.80 REMOVED TIME: Related to Sanchez |
| 03/17/13 | RMD | Reviewed Exhibits to Motions for Summary judgment and reviewed deposition of C. Deschryver in part. | 1.90 REMOVED TIME: Related to Sanchez |
| 03/17/13 | RMF | Review depositions of Abad in connection with drafting opposition to motions for summary judgment. | 1.80 |
| 03/17/13 | RMF | Review deposition of Sanchez in connection with drafting opposition to motion for summary judgment. | 1.20 REMOVED TIME: Related to Sanchez |
| 03/17/13 | RMF | Review first deposition of Neuman in connection with drafting opposition to motions for summary judgment. | 1.00 REMOVED TIME: Related to Sanchez |
| 03/18/13 | AG1 | Continue to analyze arguments in defense of motion for summary judgment and research case law in support of motion for opposition on issues of corporate officer duty and reliance. | 4.30 REMOVED TIME: Related to Sanchez |
| 03/18/13 | DL | Prepare 11th Circuit and Florida state jury instructions to prepare for trial | .60 |
| 03/18/13 | LMB | Review file to determine if we had a search run for all documents relating to Jaime Sanchez. | .40 REMOVED TIME: Related to Sanchez |
| 03/18/13 | RD | Prepare final exhibit documents of Exhibits A through I for filing electronically with the US Southern District Court with plaintiff's opposition to motion to strike expert testimony | 2.90 |
| 03/18/13 | RD | Prepare exhibit list description and identification of documents from plaintiff's expert report and liability and damage analysis for preparation of exhibit list in the pre-trial stipulation | 2.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 03/18/13 | RD | Prepare condensed documents of Volume 3 of the deposition of Antonio Neuman for Attorney Fernandez's review in preparation of response in opposition to defendant's motion to strike plaintiff's expert testimony | .20 |
| 03/18/13 | RMD | Telephone conferences with B. Kalala regarding declaration and conversations with Tshumba and C. Deschryver. | .30 REMOVED TIME: Related to Sanchez |
| 03/18/13 | RMD | Organize response to motion for summary judgment; review C. Deschryver deposition in part; review motion for summary judgment by Abad and ACG. | 2.10 |
| 03/18/13 | RMF | Finalize opposition to motion to strike Zappia. | .40 |
| 03/18/13 | RMF | Review all three depositions of Antonio Neuman. | 2.80 |
| 03/18/13 | RMF | Begin drafting opposition of summary judgment motion filed by Sanchez. | 3.80 REMOVED TIME: Related to Sanchez |
| 03/19/13 | AG1 | Conference with R. Fernandez regarding arguments in opposition to motions for summary judgment. | .40 REMOVED TIME: Related to Sanchez |
| 03/19/13 | AG1 | Review file and have several conferences with R. Dunn in connection with trial preparation and pre trial requirements. | 3.60 |
| 03/19/13 | DL | Prepare jury instructions for 11th Circuit and Florida law to prepare for trial | 2.60 |
| 03/19/13 | LMB | Review deposition transcripts to determine which Exhibit 106 was the final entry at Kalala's deposition (there was a change, but both are still in our file), and to ensure that there were not duplicate entries on different dates. | .50 |
| 03/19/13 | RD | Continue working on document identification and preparation of key documents identified by Attorney Dunn for inclusion on exhibit list | 3.10 |
| 03/19/13 | RD | Prepare document search and list for Attorney Dunn of all Jaime Sanchez emails in the DRC production database for attorney review | 2.10 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RD | Prepare electronic filing of Unopposed Motion for Extension of Time to Respond to Motion for Summary Judgment with transmittal of WORD document attachment of proposed order granting to Judge Rosenbaum | .50 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RD | General Administrative Tasks | .50 |
| 03/19/13 | RMD | Conference with R. Fernandez regarding affidavits needed and motion for enlargement agreement. | .70 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RMD | Organize Pre Trial Stipulation preparation. | .80 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 12

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/19/13 | RMD | Prepare responses to motions for summary judgment; review documents for document list. | 2.20 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RMF | Continue drafting opposition to Sanchez motion for summary judgment. | 9.80 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RMF | Draft motion for extension of time to respond to motion for summary judgment and proposed order. | .40 REMOVED TIME: Related to Sanchez |
| 03/19/13 | RMF | Meet with R. Dunn and A. Gallardo regarding pre-trial stipulation, jury instructions and other pre-trial deadlines. | .40 |
| 03/19/13 | SJ | Conference call with Ray Dunn. Completed review of documents specified as Production to Jaimie Sanchez, in anticipation for Production of the same, at the request of Ray Dunn. | .50 REMOVED TIME: Related to Sanchez |
| 03/19/13 | SJ | Continued analysis of electronic documents specified for Production by Ray Dunn. Completed preparation of DRC0000009 - 0001455, in anticipation for further analysis by Ray Dunn. | .90 |
| 03/19/13 | SJ | Continued analysis of electronic documents specified for Production by Ray Dunn. Completed preparation of DRC-B0000005 - 0001386 in anticipation for further analysis by Ray Dunn. | .70 |
| 03/20/13 | AG1 | Work on issues relative to pre trial stipulation. | 4.10 |
| 03/20/13 | AG1 | Research Rule 26 as it relates to expert witness with dual roles. | 2.10 |
| 03/20/13 | DL | Prepare jury instructions for 11th circuit and Florida state law re affirmative claims and counterclaims to prepare for trial | 2.10 |
| 03/20/13 | LMB | Locate Gonzalez OCR search results for R. Dunn review. | .30 |
| 03/20/13 | LMB | Convert Jaime Sanchez OCR search results into a zip file to e-mail R. Dunn. | .40 REMOVED TIME: Related to Sanchez |
| 03/20/13 | LMB | Strategy conference with R. Dunn regarding document review to locate evidence of J. Sanchez's knowledge and involvement in the underlying issues of this lawsuit. | .50 REMOVED TIME: Related to Sanchez |
| 03/20/13 | RD | Prepare DVD of photos and videos with identification enumeration for each image for disclosure to defendant | 2.60 |
| 03/20/13 | RD | Prepare list for attorney reference of all DRC supplemental disclosures referenced by identification enumeration | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 13

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/20/13 | RD | Continue working on document identification and preparation of key documents identified by Attorney Dunn for inclusion on exhibit list | 2.20 |
| 03/20/13 | RD | Prepare disclosed documents for exhibit list regarding CJI's General Terms Agreement and Settlement Agreement showing DRC's release | .70 |
| 03/20/13 | RD | Examine all disclosures by DRC to determine status of disclosure of all photos and videos from Kalala, Nankwaya and Zappia for Attorney Dunn | .50 |
| 03/20/13 | RD | Examine ACG's responses to interrogatories to complete identification of parties for witness list | .40 |
| 03/20/13 | RMD | Telephone conference with C. Deschryver regarding declaration; emails to Tshiumba regarding declaration. | .70 REMOVED TIME: Related to Sanchez |
| 03/20/13 | RMD | Review documents for Exhibit List. | 4.20 |
| 03/20/13 | RMF | Continue drafting opposition to Sanchez motion for summary judgment. | 5.50 REMOVED TIME: Related to Sanchez |
| 03/20/13 | RMF | Draft sections of pre-trial stipulation. | 1.80 |
| 03/21/13 | AG1 | Reviewed proposed jury instructions. | 1.20 |
| 03/21/13 | AG1 | Revise joint pre trial stipulation. | .40 |
| 03/21/13 | AG1 | Conference with R. Dunn regarding information relating to J. Gayoso and request for continued deadlines. | .10 |
| 03/21/13 | AG1 | Draft and revise joint motion to continue deadline for motion in limine and joint pre trial stipulation. | .50 |
| 03/21/13 | AG1 | Draft proposed order granting joint motion for extension of time. | .20 |
| 03/21/13 | AG1 | Email J. Gayoso proposed joint motion and proposed order. | .10 |
| 03/21/13 | AG1 | Continue research Rule 26 as it relates to expert witness with dual roles. | 1.90 |
| 03/21/13 | AG1 | Prepare verdict form. | .40 |
| 03/21/13 | DL | Supplement jury instructions to prepare for trial | 1.90 |
| 03/21/13 | LMB | Document review to locate evidence of J. Sanchez's knowledge and involvement in the underlying issues of this lawsuit to assist R. Dunn and R. Fernandez with a reply to Defendant Sanchez's Motion for Summary Judgment. | 2.10 REMOVED TIME: Related to Sanchez |
| 03/21/13 | LMB | Analyze Defendant Sanchez's Motion for Summary Judgment. | .70 REMOVED TIME: Related to Sanchez |

Democratic Republic of the Congo                                      May 2, 2013
File Number: 316374.000                                               Page 14
Invoice No.: 857814

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 03/21/13 | M.S. | Review and revise proposed jury instructions | 2.50 |
| 03/21/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 4.10 |
| 03/21/13 | RMD | Meeting with A. Gallardo regarding expert document disclosure issue. | .70 |
| 03/21/13 | RMD | Meeting with A. Kennedy and Ray Dunn regarding document preparation. | .60 |
| 03/21/13 | RMD | Telephone conference with J. Gayoso and conference with A. Gallardo regarding enlargement of time for pre trial stipulation and motion in limine. | .30 |
| 03/21/13 | RMD | Review documents for Exhibit List. | 4.30 |
| 03/21/13 | RMD | Telephone conference with J. Gayoso regarding motion for enlargement on pre trial stipulation and conference with A. Gallardo. | .50 |
| 03/21/13 | RMF | Continuing drafting opposition to Sanchez motion. | 5.80  REMOVED TIME: Related to Sanchez |
| 03/22/13 | AG1 | Assist with pre trial preparation. | 3.00 |
| 03/22/13 | AG1 | Revise verdict form. | 1.20 |
| 03/22/13 | AG1 | Conference with R. Dunn regarding Rule 26 expert disclosure issue. | .40 |
| 03/22/13 | AG1 | Reviewed opposition to Sanchez motion for summary judgment and discuss with R. Fernandez. | .50  REMOVED TIME: Related to Sanchez |
| 03/22/13 | DL | Supplement jury instructions to prepare for trial | .10 |
| 03/22/13 | LMB | Continued document and transcript review to locate evidence of J. Sanchez's knowledge and involvement in the underlying issues of this lawsuit to assist R. Dunn and R. Fernandez with a reply to Defendant Sanchez's Motion for Summary Judgment. | 2.00  REMOVED TIME: Related to Sanchez |
| 03/22/13 | LMB | Draft notes into memo to R. Dunn regarding findings in document review and internet research regarding strategy for Response to Sanchez's Motion for Summary Judgment and initial meeting between ACG and DRC when contract was signed. | .40  REMOVED TIME: Related to Sanchez |
| 03/22/13 | LMB | Internet research regarding Abad/Sanchez in conjunction with Sanchez's Motion for Summary Judgment. | .80  REMOVED TIME: Related to Sanchez |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 15

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 03/22/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 6.10 |
| 03/22/13 | RMD | Telephone conference with J. Zappia regarding pictures and expert documents. | .20 |
| 03/22/13 | RMD | Prepare emails to B. Kalala and Tshiumba. | .40 |
| 03/22/13 | RMD | Review documents for document list on Pre Trial Stipulation. | 1.70 |
| 03/22/13 | RMF | Begin drafting opposition to motion for summary judgment filed by ACG and Abad. | 6.60 |
| 03/23/13 | RMF | Continue drafting opposition to motion for summary judgment filed by ACG and Abad. | 1.20 |
| 03/24/13 | RMD | Review expert proof, expert documents; review Pre Trial Stipulation draft; review facts and prepared stipulation of fact; review and revise witness list. | 3.10 |
| 03/24/13 | RMF | Review Volume 1-4 of deposition of Ben Kalala. | 3.20 |
| 03/24/13 | RMF | Review Volume 5 of deposition of Ben Kalala. | 1.60 |
| 03/24/13 | RMF | Fill in deposition citations into oppositions to Sanchez' Motion and Abad/ACG motion. | .60<br>REMOVED TIME: Related to Sanchez |
| 03/25/13 | AG1 | Research issue regarding FDUTPA attorneys fees presentation at trial. | 5.50 |
| 03/25/13 | AG1 | Prepared notice of filing exhibits referenced in opposition in response to Sanchez' motion for summary judgment. | .40<br>REMOVED TIME: Related to Sanchez |
| 03/25/13 | AG1 | Pulled up federal slip opinions cited in opposition to Sanchez' motion for summary judgment to obtain full cite information for memorandum of law. | .30<br>REMOVED TIME: Related to Sanchez |
| 03/25/13 | LMB | Work on Plaintiff's Notice of Filing Exhibits Referenced in the Response in Opposition to Defendant, Jaime Sanchez's Motion for Summary Judgment. | 5.60<br>REMOVED TIME: Related to Sanchez |
| 03/25/13 | LMB | Scan and save condensed transcripts for Sanchez, Abad, Deschryver, and Neuman for use in compiling Exhibits for Plaintiff's Response in Opposition to Defendant, Sanchez's Motion for Summary Judgment. | 1.20<br>REMOVED TIME: Related to Sanchez |
| 03/25/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 3.70 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 16

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 03/25/13 | RMD | Review ACG & Abad's Unopposed Motion for Enlargement to File Reply in Further Support of their Motion to Strike Zappia. | .10 |
| 03/25/13 | RMD | Review response to response to motion for summary judgment by Sanchez. | 1.20 REMOVED TIME: Related to Sanchez |
| 03/25/13 | RMD | Meeting with J. Zappia regarding plan for damages and damage documents. | 2.50 |
| 03/26/13 | AG1 | Continue pre trial preparation tasks. | 3.80 |
| 03/26/13 | LMB | Continued work on Plaintiff's Notice of Filing Exhibits Referenced in the Response in Opposition to Defendant Sanchez's Motion for Summary Judgment. | 3.80 REMOVED TIME: Related to Sanchez |
| 03/26/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 4.90 |
| 03/26/13 | RMD | Organize exhibit list. | 1.20 |
| 03/26/13 | RMD | Review Sanchez Motion to Prepare response to summary judgment. | 1.90 REMOVED TIME: Related to Sanchez |
| 03/26/13 | RMD | Meeting with Ray Dunn regarding document issues for exhibit list. | .40 |
| 03/26/13 | RMD | Review materials for response to motion. | .60 |
| 03/27/13 | AG1 | Continue pre trial preparation tasks. | 6.20 |
| 03/27/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 5.80 |
| 03/27/13 | RMD | Meeting with J. Lee regarding damage documents and issues. | .60 |
| 03/27/13 | RMD | Telephone conference with B. Kalala regarding response to ACG motion for summary judgment; draft declaration for response to motion; prepared response to elements of Sanchez's motion for summary judgment. | 2.60 REMOVED TIME: Related to Sanchez |
| 03/28/13 | AG1 | Continue pre trial preparation tasks. | 2.40 |
| 03/28/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 3.90 |
| 03/28/13 | RMD | Telephone conference with B. Kalala regarding declaration of Charles Deschryver. | .30 REMOVED TIME: Related to Sanchez |
| 03/28/13 | RMD | Continue review of key documents for trial. | 3.30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 17

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 03/28/13 | RMD | Re-draft affidavit of Charles. Deschryver and email to Charles, Dirk and Ben. | .20 _REMOVED TIME: Related to Sanchez_ |
| 03/29/13 | AG1 | Continue pre trial preparation tasks. | 2.90 |
| 03/29/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 3.30 |
| 03/29/13 | RMD | Conference with A. Gallardo regarding motion for special set and documents for response to Jaime's motion. | .70 _REMOVED TIME: Related to Sanchez_ |
| 03/29/13 | RMD | Telephone conference with B. Kalala regarding motion for special set trial and affidavit of C. Deschryver. | .40 |
| 03/29/13 | RMD | Continue development of exhibit list, stipulation of facts and motion for special trial set. | 4.20 |
| 03/30/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 4.20 |
| 03/30/13 | RMD | Review deposition of Kuhn from Bonus Tech to designate for trial; review facts for possible uncontested fact list. | 2.90 |
| 03/31/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 2.10 |
| 03/31/13 | RMD | Review exhibit list for submission of list to ACG and court. | 3.70 |
| | | **Total Hours Billed:** | **383.90** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 857814

May 2, 2013
Page 18

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 77.30 $ | 32,852.50 |
| Fernandez, R.M. | 375.00 | 86.30 | 32,362.50 |
| Gallardo, A. | 350.00 | 62.90 | 22,015.00 |
| Soltis, M. | 350.00 | 2.50 | 875.00 |
| Lin, D. | 245.00 | 7.30 | 1,788.50 |
| Bohm, L. | 150.00 | 34.20 | 5,130.00 |
| Dunn, R. | 150.00 | 111.30 | 16,695.00 |
| Johnson, S. | 150.00 | 2.10 | 315.00 |
| **Totals:** | | **383.90** $ | **112,033.50** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 04/01/13 | AG1 | Reviewed edits made by J. Gayoso on joint motion for special set trial date. | .20 |
| 04/01/13 | AG1 | Revised joint motion for special set trial date and prepare for filing. | .10 |
| 04/01/13 | AG1 | Conference with R. Fernandez regarding court's status conference. | .20 |
| 04/01/13 | LMB | E-file Joint Motion for Special Set Trial Date. | .40 |
| 04/01/13 | RD | Search for requested documents and prepare electronically for attorney review and production of exhibit list for pre-trial stipulation | 4.10 |
| 04/01/13 | RMD | Review Mediator's Report. | .10 |
| 04/01/13 | RMD | Completed review of documents; telephone conference with D. Cramers regarding case status; telephone conference with J. Zappia regarding status; organize list of documents and review for final selection. | 4.60 |
| 04/01/13 | RMF | Review reply filed by ACG in support of motion to strike Zappia. | .60 |
| 04/01/13 | RMF | Work on oppositions to both motion for summary judgment filed by Sanchez and motion for summary judgment filed by ACG/Abad. REMOVED TIME: Related to Sanchez | 4.10 |
| 04/02/13 | RMD | Review deposition of J. Kuhn and prepare excerpts of deposition. | 1.20 |
| 04/02/13 | RMD | Review draft of response to Abad motion for summary judgment and revised. | 1.50 |
| 04/02/13 | RMF | Finish draft of opposition to Abad/ACG motion for summary judgment. | 6.20 |
| 04/03/13 | AG1 | Assist with pretrial preparation. | 4.20 |
| 04/03/13 | LMB | Work on compiling Exhibits for Plaintiffs' Oppositions to Motions for Summary Judgment filed by Jaime Sanchez and Mario Abad/ACG. REMOVED TIME: Related to Sanchez | 1.80 |
| 04/03/13 | RMD | Prepare designations of Gonzalez deposition. | 1.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 3

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/03/13 | RMD | Meeting with R. Fernandez regarding draft changes for Abad Motion for Summary Judgment response; telephone conference with J. Gayoso regarding pre trial stipulation extension and court ordered status conference. | 1.00 |
| 04/03/13 | RMD | Telephone conference with B. Kalala regarding trial issues; telephone conference with J. Gayoso and others regarding bates labeled document issues. | .80 |
| 04/03/13 | RMF | Revise exhibits to oppositions to both motions for summary judgment. | 2.80 <br> REMOVED TIME: Related to Sanchez |
| 04/03/13 | RMF | Draft joint motion for extension of deadline for pre-trial stipulation, jury instructions and deposition designations. | .40 |
| 04/03/13 | RMF | Meet with R. Dunn regarding revisions to oppositions to summary judgment and pre-trial stipulation, jury instructions and deposition designations. | .20 <br> REMOVED TIME: Related to Sanchez |
| 04/03/13 | RMF | Conference call with J. Gayoso regarding pre-trial stipulation, jury instructions and deposition designations. | .40 |
| 04/03/13 | RMF | Revise oppositions to both motions for summary judgment. | 1.20 <br> REMOVED TIME: Related to Sanchez |
| 04/03/13 | RMF | Review jury instructions. | .60 |
| 04/03/13 | RMF | Discuss with A. Gallardo revisions necessary to jury instructions. | .40 |
| 04/04/13 | AG1 | Reviewed Motion for Order granting Motion for Extension of time for PTS. | .20 |
| 04/04/13 | LMB | Continued work on compiling Exhibits for Plaintiffs' Oppositions to Motions for Summary Judgment filed by Jaime Sanchez and Mario Abad/ACG. | 2.30 <br> REMOVED TIME: Related to Sanchez |
| 04/04/13 | RMD | Review court order granting motion for enlargement. | .10 |
| 04/04/13 | RMD | Conference with A. Kennedy and R. Fernandez regarding documents to be prepared for Gayoso. | .50 |
| 04/04/13 | RMF | Exchange electronic correspondence with J. Gayoso regarding CD of documents containing documents on DRC's exhibit list. | .20 |
| 04/04/13 | RMF | Begin revising jury instructions. | 1.20 |
| 04/04/13 | RMF | Finish revisions to exhibits to opposition to summary judgment motion. | 1.20 <br> REMOVED TIME: Related to Sanchez |
| 04/04/13 | RMF | Finish revisions to oppositions to Sanchez motion and Abad/ACG motion. | 1.80 <br> REMOVED TIME: Related to Sanchez |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 4

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 04/05/13 | RMF | Finalize both oppositions to summary judgment and exhibits to same for filing. | .80 REMOVED TIME: Related to Sanchez |
| 04/05/13 | RMF | Further revise jury instructions. | 1.20 |
| 04/05/13 | RMF | Discuss further revisions to jury instructions with A. Gallardo. | .40 |
| 04/08/13 | RMD | Meeting with R. Fernandez regarding jury instructions. | .30 |
| 04/08/13 | RMD | Telephone conference with B. Kalala regarding trial date issues. | .20 |
| 04/08/13 | RMD | Traveled to hearing in Broward County Federal Court on Special trial set motion. | 2.00 |
| 04/08/13 | RMF | Travel to and attend hearing on motion to specially set trial. | 2.20 |
| 04/08/13 | RMF | Finish revisions to jury instructions. | 2.40 |
| 04/08/13 | RMF | Discuss proposed jury instructions with R. Dunn. | .20 |
| 04/08/13 | RMF | Electronic correspondence to J. Gayoso regarding proposed jury instructions. | .20 |
| 04/09/13 | LMB | Compile all DRC documents from deposition and pleading preparation. Review documents with Ray Dunn to incorporate into his trial prep and/or dispose of same if they are no longer needed. | .60 |
| 04/09/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | 2.40 |
| 04/09/13 | RD | Prepare revisions to DRC Exhibit List descriptions for Attorney Dunn based on defendant's review of DRC exhibit list | .50 |
| 04/09/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 2.60 |
| 04/09/13 | RD | Prepare requested documents including ACG new disclosures of Alcivar emails electronically for inclusion on DRC's exhibit list for pre-trial stipulation | 1.90 |
| 04/09/13 | RD | Telephone communication and email exchanges with Judges Ungaro and Rosenbaum's judicial assistants to clarify forms required for deposition designations and other trial form requirements for Attorney Gallardo | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/09/13 | RMD | Meeting with Ray Dunn regarding subpoenas to be issued. | .40 |
| 04/09/13 | RMD | Telephone conference with J. Zappia regarding Borescope Reports; prepare emails to R> Gonzalez. | .30 |
| 04/09/13 | RMD | Review materials for list of documents. | .80 |
| 04/09/13 | RMD | Telephone conference with J. Gayoso regarding document production. | .30 |
| 04/10/13 | RD | Prepare additional entries for DRC Witness List for inclusion with pre-trial stipulation | .20 |
| 04/10/13 | RD | Prepare nine US Southern District Court Subpoenas for DRC Trial Witnesses with verified addresses for service by process server in compliance with Rule 45 of the Federal Civil Rules. | 2.90 |
| 04/10/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 1.80 |
| 04/10/13 | RD | Prepare numeric identification on duplicate DVD copies of newly received Turbine Engine borescope videos and document records of Engine 402 for disclosure to DRC expert and Attorney Gayoso. | 1.60 |
| 04/10/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | .40 |
| 04/10/13 | RMD | Telephone conference with J. Gayoso regarding documents forwarded on list and document issues. | .40 |
| 04/10/13 | RMD | Review draft of motion for extension of time for pre trial stipulation and telephone conference with J. Gayoso regarding same. | .30 |
| 04/10/13 | RMD | Conference with R. Fernandez regarding response to Omnibus Motion in Limine. | .40 |
| 04/10/13 | RMD | Telephone conference with J. Gayoso regarding documents needed for trial and objections. | .50 |
| 04/10/13 | RMD | Review Gayoso partial exhibit list; conference with Ray Dunn regarding document pull. | 1.20 |
| 04/10/13 | RMD | Telephone conference with J. Gayoso regarding documents and need for extension on pre trial stipulation; conference with R. Fernandez regarding case plan. | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 6

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/10/13 | RMD | Meeting with Ray Dunn and conference call with J. Zappia regarding newly furnished borescope information from TEC. | .50 |
| 04/10/13 | RMD | Review Omnibus motion by ACG and Alcivar affidavit. | 1.90 |
| 04/10/13 | RMF | Begin drafting response to motion in limine. | 3.80 |
| 04/11/13 | AG1 | Reviewed new order granting extension. | .20 |
| 04/11/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 2.10 |
| 04/11/13 | RD | Prepare witness instruction letters to accompany trial witness subpoenas to obtain efficient contact information and alert witnesses to trial schedule and procedures | .80 |
| 04/11/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | 2.60 |
| 04/11/13 | RMD | Conference with R. Fernandez regarding contents of response to Omnibus motions. | .40 |
| 04/11/13 | RMD | Review and revise letter to accompany subpoena and conference with Ray Dunn regarding subpoenas for trial and other pre trial tasks. | 1.30 |
| 04/11/13 | RMD | Review court order to continue pre trial stipulation filing; email to J. Gayoso regarding continuation of document review. | .60 |
| 04/11/13 | RMF | Telephone conference with R. Dunn regarding response to motion in limine. | .20 |
| 04/11/13 | RMF | Work on response to motion in limine. | 1.20 |
| 04/12/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 2.60 |
| 04/12/13 | RD | Prepare nine witness fee checks for DRC Trial Witnesses named in the US Southern District Court Subpoenas for trial attendance & mileage for service by process server in compliance with Rule 45 of the Federal Civil Rules. | .80 |

Democratic Republic of the Congo                          June 7, 2013
File Number: 316374.000                                         Page 7
Invoice No.: 862876

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/12/13 | RD | Examine ACG's disclosures of screen shot documents to identify incomplete documents and cut-off text for purposes of attorney review of exhibit list with opposing counsel | .80 |
| 04/12/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | 2.90 |
| 04/12/13 | RD | Correspondence exchange with the French interpreter to determine availability for July trial dates for DRC witnesses | .20 |
| 04/12/13 | RMF | Finish draft of opposition to motion in limine. | 4.20 |
| 04/15/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | 2.80 |
| 04/15/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 2.90 |
| 04/15/13 | RD | Prepare electronic and hard copy documents for Composite Exhibits A and B and Exhibits C through E of DRC's Response to Defendant's Omnibus Motion in Limine for electronic filing in compliance with the Federal Civil Rules with the US Southern District Court | 1.20 |
| 04/15/13 | RMD | Review draft of response to Omnibus motion in Limine by ACG; telephone conference with R. Fernandez regarding changes and issues. | 1.20 |
| 04/15/13 | RMF | Telephone conference with R. Dunn regarding revisions to opposition to motion in limine. | .20 |
| 04/15/13 | RMF | Revise opposition to motion in limine as per comments received from R. Dunn. | 1.20 |
| 04/15/13 | RMF | Work on opposition to motion in limine. | 1.20 |
| 04/16/13 | RD | Work on identifying defendant's deposition exhibits without numerical identification on the DRC Exhibit list to provide corresponding DRC numerically identified documents | 2.90 |

Democratic Republic of the Congo                                June 7, 2013
File Number: 316374.000                                             Page 8
Invoice No.: 862876

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 04/16/13 | RD | Work on email and correspondence verification of disclosure dates of all Rule 26 and Supplemental Disclosure for analysis of DRC and ACG Exhibit List documents | 1.30 |
| 04/16/13 | RD | Work on identification of 25 selected emails by Attorney Lee regarding foundation for damage issues for preparation as trial exhibits on the DRC Exhibit List | .80 |
| 04/16/13 | RD | Work on electronically searching the Document Management system for correspondence between CJI and DRC from November 2011 and July 2012 regarding discussions of completion of work on the aircraft for Attorney Dunn | .50 |
| 04/16/13 | RD | Prepare clear documents related to the DRC and CJI Settlement, General Terms Agreement, and Release for inclusion on the DRC Exhibit List | .30 |
| 04/16/13 | RD | Telephonic exchanges with TC Mann and process server regarding status of nine subpoenas sent out for service | .20 |
| 04/16/13 | RD | Prepare electronic and hard copy trial folder of all witness affidavits and declarations for preparation of key witness documents for trial | .50 |
| 04/16/13 | RD | Prepare summary of current status of witness subpoena service for Attorney Dunn to discuss plan for alternative service of non-responsive witnesses | .20 |
| 04/16/13 | RMD | Review Court order on Jury Instructions and deposition designations; telephone conference with J. Gayoso regarding above meeting with Ray Dunn and R. Fernandez regarding finalizing Pre Trial Stipulation. | 1.10 |
| 04/16/13 | RMF | Telephone conference with R. Dunn and J. Gayoso regarding pending pre-trial requirements. | .20 |
| 04/17/13 | LMB | Search archives for service e-mails to Jay Gayoso for previous document productions by DRC. | .80 |
| 04/17/13 | RD | Work on identification of Vendor Invoices and 25 emails referenced by Attorney Lee regarding foundation for damage issues for preparation as trial exhibits on the DRC Exhibit List | 2.60 |
| 04/17/13 | RD | Work on identifying defendant's deposition exhibits lacking numerical identification on the Exhibit list to provide corresponding DRC numerically identified documents | 4.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/17/13 | RD | Work on drafts for three Exhibit A descriptions and directions for the Trail Witness Subpoenas of Gonzalez, Kuhn, and Tinoco in preparation for Attorney review and service of process | .80 |
| 04/17/13 | RMD | Telephone conference with J. Gayoso regarding new document issues; meeting with Ray Dunn regarding document authenticity issues. | .70 |
| 04/17/13 | RMD | Telephone conference with J. Zappia regarding CJI documents. | .20 |
| 04/17/13 | RMD | Review ACG documents for objections and designations. | 4.50 |
| 04/18/13 | RD | Prepare courtesy copy of Disk 7 for opposing attorney with accompanying records and correspondence to coordinate document identification enumeration in preparation for exhibit list disclosure for trial | .80 |
| 04/18/13 | RD | Examine key documents cross-referenced by exhibit list draft to prepare a worksheet of documents for disclosure to ACG prior to inclusion on exhibit list for attorney reference | 1.90 |
| 04/18/13 | RD | Prepare large volume of additional DRC documents on DVD for supplemental disclosure to ACG including TEC Borescope videos and records and CJI Invoices | 2.90 |
| 04/18/13 | RD | Work on identifying supplemental disclosure emails, letters, and courier documents to verify the date and content of all DRC document disclosures in preparation for trial | 2.90 |
| 04/18/13 | RMD | Continue to review documents listed by Plaintiff on document list. | 2.70 |
| 04/18/13 | RMD | Meeting with Ray Dunn regarding document organization and review. | .30 |
| 04/19/13 | RD | Work on email and correspondence verification of disclosure dates of all Supplemental Disclosure on Exhibit List for attorney reference at trial | 1.90 |
| 04/19/13 | RD | Correspondence to Attorney Gayoso regarding DVD's of disclosure documents in preparation for delivery. | .20 |
| 04/19/13 | RD | Prepare additional DVD's of DRC documents with identification enumeration for supplemental disclosure to ACG including final CJI Invoices for work completion | 2.60 |
| 04/19/13 | RD | Prepare binders of DRC Trial Exhibits for attorney review in preparation for trial | 1.60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 10

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/19/13 | RD | Prepare binders of ACG's Trial Exhibits for attorney review and determination of objections in preparation for trial | 1.40 |
| 04/19/13 | RMD | Review response from J. Gayoso regarding meeting on document objections. | .10 |
| 04/19/13 | RMD | Meeting with J. Zappia regarding work order documents to be disclosed. | 1.00 |
| 04/20/13 | RMD | Review J. Gayoso's documents (in part). | 2.70 |
| 04/21/13 | RMD | Continue review of documents furnished. | 3.40 |
| 04/22/13 | AG1 | Revise verdict form(s) to conform with punitive damage format in Florida federal and state court. | .60 |
| 04/22/13 | RD | Correspondence to Ben Kalala with large volume in four parts of attached ACG exhibit list documents regarding Cowling Damage for his review | .50 |
| 04/22/13 | RD | Prepare attorney's objections to ACG's initial documents numbered 300 to 432 on defendants' exhibit list for transmittal to Attorney Gayoso | 2.90 |
| 04/22/13 | RD | Additional correspondence to Attorney Gayoso regarding DVD's of disclosure documents in preparation for delivery. | .20 |
| 04/22/13 | RD | Prepare documentation for trial of documents for verification of service of trial witness subpoenas to six witnesses currently served | .50 |
| 04/22/13 | RD | Examine Defendants' Trial Witness List to verify contact information | .30 |
| 04/22/13 | RD | Prepare document for signature of Attorney Gayoso for verification of acceptance of the trial witness subpoenas of Abad, Sanchez, Neuman, and Alcivar | .60 |
| 04/22/13 | RMD | Telephone conference with J. Gayoso regarding document problems with his list of exhibits; conference with Ray Dunn regarding document preparation. | .60 |
| 04/22/13 | RMD | Meeting with R. Fernandez regarding jury instructions and reply filed by J. Gayoso. **REMOVED TIME: Related to Sanchez** | .70 |
| 04/22/13 | RMF | Review reply in support of Sanchez summary judgment motion and supporting declaration. **REMOVED TIME: Related to Sanchez** | .40 |
| 04/22/13 | RMF | Review reply in support of Abad/ACG summary judgment motion and attached exhibit. | .50 |
| 04/22/13 | RMF | Discuss replies with R. Dunn. **REMOVED TIME: Related to Sanchez** | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 11

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/23/13 | RD | Meet with Attorneys Dunn and Gayoso to review objections and procedures for preparation of exhibit lists for pretrial stipulation | 1.20 |
| 04/23/13 | RD | Complete identification of 25 selected emails by Attorney Lee regarding foundation for damage issues for preparation as trial exhibits on the DRC Exhibit List | 2.80 |
| 04/23/13 | RD | Work on preparation of separate Agreed Exhibit list for deposition exhibits as trial exhibits numbering 1-180 for attorneys' review | 2.80 |
| 04/23/13 | RMD | Prepare for meeting with J. Gayoso regarding pre trial stipulation; meeting with J. Gayoso regarding stipulation and document problems. | 1.20 |
| 04/23/13 | RMD | Continue review of documents listed by J. Gayoso. | 4.30 |
| 04/23/13 | RMF | Review revised verdict form. | .40 |
| 04/23/13 | RMF | Discuss with R. Dunn form of verdict form. | .20 |
| 04/23/13 | RMF | Revise proposed verdict form. | 3.60 |
| 04/23/13 | RMF | Discuss with J. Gayoso jury instructions. | .20 |
| 04/24/13 | AG1 | Received jury instructions containing Jay Gayoso's changes and conduct comparison of changes for evaluation. | .60 |
| 04/24/13 | RD | Work on comparison of key documents identified by Attorney Dunn from the current version of the ACG exhibit list for inclusion on DRC exhibit list | 3.10 |
| 04/24/13 | RD | Work on preparing electronic folders of properly identified DRC trial exhibits in preparation for trial | 2.90 |
| 04/24/13 | RMD | Review Jury Instructions prepared by DRC. | .70 |
| 04/24/13 | RMD | Send and receive emails with J. Gayoso regarding pre trial stipulation. | .40 |
| 04/24/13 | RMD | Review documents listed by ACG. | 1.10 |
| 04/24/13 | RMF | Telephone conference with J. Gayoso regarding pre-trial stipulation. | .20 |
| 04/25/13 | RD | Work on identification of damages invoices referenced by Attorney Lee regarding foundation for damage issues for preparation as trial exhibits on the DRC Exhibit List | 1.90 |
| 04/25/13 | RD | Work on preparing electronic folders of properly identified DRC trial exhibits in preparation for trial | 2.60 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 12

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 04/25/13 | RD | Work on updating the current version of the ACG exhibit list with DRC's objections | .90 |
| 04/25/13 | RD | Work on final revisions to separate Exhibit A - Agreed Exhibit List for deposition exhibits as trial exhibits numbering 1-180 for transmittal to Attorney Gayoso | .60 |
| 04/25/13 | RMD | Review jury instructions, review plaintiff's motion for extension of time; review emails from J. Gayoso, review document list and revised pre trial stipulation. | 1.70 |
| 04/25/13 | RMD | Review new documents furnished by ACG. | .90 |
| 04/25/13 | RMD | Telephone conference with J. Gayoso regarding pre trial stipulation and motion for extension of time to file stipulation. | .90 |
| 04/25/13 | RMD | Continue document search for CJI position during early 2012 on continued work. | 3.60 |
| 04/25/13 | RMD | Review Joint Motion for Second Extension of Time to File Joint Pre-Trial Stipulation, Jury Instructions, Verdict Form and Deposition Designations. | .10 |
| 04/25/13 | RMF | Electronic correspondence to J. Gayoso regarding proposed verdict form. | .20 |
| 04/25/13 | RMF | Review revised jury instructions forwarded by J. Gayoso. | .80 |
| 04/25/13 | RMF | Revise proposed verdict form as per R. Dunn's comments. | .20 |
| 04/26/13 | RD | Work on preparing electronic folders of properly identified DRC trial exhibits in preparation for trial | 2.90 |
| 04/26/13 | RD | Work on identification of damages invoices referenced by Attorney Lee regarding foundation for damage issues for preparation as trial exhibits on the DRC Exhibit List | 1.70 |
| 04/26/13 | RD | Work on comparison of key documents identified by Attorney Dunn from the current version of the ACG exhibit list for inclusion on DRC exhibit list | 2.30 |
| 04/26/13 | RMD | Meeting with R. Fernandez regarding case issues; telephone conference with J. Gayoso regarding problems with completion of pre trial stipulation. | .70 |
| 04/26/13 | RMD | Continue search for documents to prove CJI unwillingness to work for DRC. | .70 |
| 04/26/13 | RMD | Meeting with R. Fernandez regarding changes to jury instructions and case theories. | 1.50 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 13

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 04/26/13 | RMF | Work on jury instruction revisions received form J. Gayoso. | 1.20 |
| 04/26/13 | RMF | Meet with R. Dunn tro discuss revisions received from J. Gayoso to jury instructions. | 1.50 |
| 04/29/13 | RD | Work on comparison of key documents identified by Attorney Dunn from the current version of the ACG exhibit list for inclusion on DRC exhibit list | 2.90 |
| 04/29/13 | RD | Work on updating the current version of the ACG exhibit list with DRC's objections | .90 |
| 04/29/13 | RD | Work on identification of damages documents including emails, statements and invoices referenced by Attorney Lee for inclusion on DRC's Exhibit List | 2.80 |
| 04/29/13 | RMD | Telephone conference with J. Zappia regarding FOD issue diagrams and bill. | .40 |
| 04/29/13 | RMD | Continue review of new documents furnished by ACG. | 2.60 |
| 04/29/13 | RMF | Work on revising jury instructions. | .80 |
| 04/30/13 | RD | Work on revisions for Exhibit A to trial witness subpoenas for Gonzalez and Tinoco for attorney review | .40 |
| 04/30/13 | RD | Work on preparing electronic folders of properly identified DRC trial exhibits in preparation for trial | 2.30 |
| 04/30/13 | RD | Work on comparison of key documents identified by Attorney Dunn from the current version of the ACG exhibit list for inclusion on DRC exhibit list | 1.20 |
| 04/30/13 | RD | Work on identification of damages documents including emails, statements and invoices referenced by Attorney Lee for inclusion on DRC's Exhibit List | 1.10 |
| 04/30/13 | RD | Work on updating the current version of the ACG exhibit list with DRC's objections | .90 |
| 04/30/13 | RMD | Telephone conferences with J. Gayoso regarding documents and forthcoming plan. | .60 |
| 04/30/13 | RMD | Review Zappia email regarding FOD. | .20 |
| 04/30/13 | RMD | Telephone conferences with J. Zappia regarding FOD claim. | .30 |
| 04/30/13 | RMD | Review documents for objections. | 3.30 |
| 04/30/13 | RMF | Work on revisions to jury instructions. | 2.20 |
| | | **Total Hours Billed:** | **246.20** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 14

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 862876

June 7, 2013
Page 15

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 68.30 $ | 29,027.50 |
| Fernandez, R.M. | 375.00 | 53.50 | 20,062.50 |
| Gallardo, A. | 350.00 | 6.30 | 2,205.00 |
| Bohm, L. | 150.00 | 5.90 | 885.00 |
| Dunn, R. | 150.00 | 112.20 | 16,830.00 |
| **Totals:** | | **246.20 $** | **69,010.00** |

Democratic Republic of the Congo                                      July 15, 2013
File Number: 316374.000                                                      Page 2
Invoice No.: 868326

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 05/01/13 | RD | Work on preparation of documents for transmittal of all case deposition e-transcripts for Attorney Dunn's remote access | .90 |
| 05/01/13 | RD | Meeting with Attorneys Dunn and Fernandez regarding status of defendants' exhibit list disclosures and preparation of final pre-trial stipulation | .60 |
| 05/01/13 | RD | Work on preparation of documents for transmittal of requested case deposition e-transcripts related to damage issues for Attorney Lee's remote access | .20 |
| 05/01/13 | RD | Prepare final selection of 109 damages documents of ACG and CJI statements and invoices referenced by Attorney Lee for inclusion on DRC's Exhibit List | 1.70 |
| 05/01/13 | RD | Work on comparison of key ACG documents identified by Attorney Dunn from the 4/25/2013 version of the ACG exhibit list for inclusion on DRC exhibit list | 1.90 |
| 05/01/13 | RD | Prepare final revisions for three Trial Witness Subpoenas for Gonzalez, Kuhn, and Tinoco with Exhibit A duces tecum descriptions and witness fee checks for service by process server on 5/3/2013 for Attorney Dunn | 1.10 |
| 05/01/13 | RD | Meeting with Attorney Dunn to work on status of ACG and DRC exhibit list disclosures and final witness subpoenas with Exhibit A document requests | .70 |
| 05/01/13 | RMD | Continue review of ACG exhibits. | 2.70 |
| 05/01/13 | RMD | Continue review of ACG exhibits. | 2.70 REMOVED TIME: Duplicate entry |
| 05/01/13 | RMD | Organize depositions for review. | .50 |
| 05/01/13 | RMF | Discuss with R. Dunn finalizing of pre-trial stipulation. | .20 |
| 05/01/13 | RMF | Finish revisions to jury instructions. | 3.20 |
| 05/01/13 | RMF | Discuss with R. Dunn how to handle the additional documents produced by Gayoso. | .20 |
| 05/02/13 | RD | Correspondence to Attorney McDonald to provide a courtesy copy of Subpoena being served on Bonus Aerospace witness Jeffrey Kuhn | .20 |
| 05/02/13 | RD | Prepare revisions to DRC Witness List for Pretrial Stipulation and transmittal to Attorney Gayoso | .40 |

Democratic Republic of the Congo                                      July 15, 2013
File Number: 316374.000                                                        Page 3
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/02/13 | RD | Transmit all remaining case depositions in e-transcript format for Attorney Dunn's remote access | .90 |
| 05/02/13 | RD | Prepare Plaintiff's Exhibit List with objections prepared by Attorney Dunn regarding exhibits 876-1077 for disclosure to defendants | 1.90 |
| 05/02/13 | RD | Work on preparation of DRC exhibit descriptions and identification numbers on Plaintiff's Exhibit List for DRC exhibits 181-299 in preparation for disclosure to defendants | 2.90 |
| 05/02/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 1.80 |
| 05/02/13 | RMF | Electronic correspondence to J. Gayoso regarding pre-trial stipulation and jury instructions. | .20 |
| 05/02/13 | RMF | Revise pre-trial stipulation to include sections received from J. Gayoso and comments received from R. Dunn. | 1.80 |
| 05/03/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 1.80 |
| 05/03/13 | RD | Prepare Pretrial Stipulation Exhibit B of Plaintiff's exhibit descriptions and identification numbers for DRC exhibits 181-299, including alphabetical sub listings for exhibits 289, 290 and 291 for disclosure and transmittal to Attorney Gayoso | 2.90 |
| 05/03/13 | RD | Work on comparison of key ACG objectionable incomplete exhibit documents identified by Attorney Dunn from the ACG exhibit list to documents on DRC's Exhibit list to insure inclusion of comparable DRC exhibit on the DRC exhibit list | 1.90 |
| 05/03/13 | RD | Prepare electronic documents regarding Attorney McDonald's transactions, emails and motions related to CJI's work completion on the aircraft | 2.10 |
| 05/03/13 | RMD | Review Jury Instructions and conference with R. Fernandez regarding same. | 1.50 |
| 05/03/13 | RMF | Review reply brief in support of motion in limine. | .40 |
| 05/03/13 | RMF | Research for opposition to jury instructions proposed by Gayoso on the defenses. | 2.20 |
| 05/03/13 | RMF | Electronic correspondence to J. Gayoso regarding jury instructions. | .20 |

Democratic Republic of the Congo                          July 15, 2013
File Number: 316374.000                                        Page 4
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/03/13 | RMF | Revise jury instructions as per R. Dunn's comments. | .60 |
| 05/03/13 | RMF | Telephone conference with R. Dunn regarding revisions to jury instructions. | .20 |
| 05/04/13 | RMD | Review more ACG documents for objections. | 3.30 |
| 05/06/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.90 |
| 05/06/13 | RD | Prepare electronic format of Exhibit 1229 for transmittal to Ben Kalala for his review for Attorney Dunn | .60 |
| 05/06/13 | RD | Prepare Attorney Dunn's updated DRC objections on ACG's Exhibit List for transmittal to Attorney Gayoso | 1.90 |
| 05/06/13 | RD | Revise the DRC Witness List to include the ACG Records Custodian for inclusion in pretrial stipulation | .50 |
| 05/06/13 | RD | Correspondence exchanges to Attorney Gayoso addressing his inquiry regarding Exhibit 253 regarding 9 borescope videos and records which had been previously provided to him on 4/19/2013 and directing his attention to current Exhibit List with a courtesy copy | .60 |
| 05/06/13 | RD | Work on comparison of key ACG objectionable incomplete exhibit documents identified by Attorney Dunn from the ACG exhibit list to documents on DRC's Exhibit list to insure inclusion of comparable DRC exhibit on the DRC exhibit list | 2.20 |
| 05/06/13 | RMD | Continue review of documents listed by ACG. | 3.90 |
| 05/06/13 | RMD | Exchange emails with J. Gayoso regarding listing of documents and objections. | .50 |
| 05/07/13 | RD | Prepare chart of exchange dates with opposing counsel of pretrial stipulation drafts, exhibit list and witness list drafts, verdict form and jury instruction for attorney reference at trial in regard to timeliness of objections, production and response | 1.20 |
| 05/07/13 | RD | Telephonic communication exchanges with process servers for Schildroth and Sandri witness subpoenas regarding status and documentation of attempts to serve | .20 |
| 05/07/13 | RD | Prepare Return of Service verification documents and Witness Subpoena records for potential reference at trial | .90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/07/13 | RD | Prepare chart of recent DRC exhibits related to CJI work completion for Attorney Fernandez' reference in preparation of pretrial stipulation | .30 |
| 05/07/13 | RD | Work on comparison of key ACG objectionable incomplete exhibit documents identified by Attorney Dunn from the ACG exhibit list to documents on DRC's Exhibit list to insure inclusion of comparable DRC exhibit on the DRC exhibit list | 2.10 |
| 05/07/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.30 |
| 05/07/13 | RMD | Conference with R. Fernandez regarding Pre Trial Stipulation issues. | .60 |
| 05/07/13 | RMF | Review deposition designations of Stavros forwarded by J. Gayoso. | 2.80 |
| 05/07/13 | RMF | Voice mail for J. Gayoso regarding follow-up on pending pre-trial filings. | .10 |
| 05/07/13 | RMF | Review comments to joint pre-trial stipulation and jury instructions received from J. Gayoso. | .40 |
| 05/07/13 | RMF | Electronic correspondence to J. Gayoso regarding status of exhibit issues. | .40 |
| 05/07/13 | RMF | Discuss with Ray Dunn issues relating to both DRC and Congo exhibit lists. | .40 |
| 05/08/13 | RD | Prepare color pdf documents of numerically identified deposition exhibits from the Neuman deposition for electronic Trial Exhibit folder of Agreed Exhibits for use at trial | .50 |
| 05/08/13 | RD | Prepare electronic documents of DRC's revised Witness and Exhibit List with added footnote designations for disclosure to Attorney Gayoso | 1.70 |
| 05/08/13 | RD | Prepare update report for Attorney Dunn regarding status of revisions to exhibit list and replacement of key ACG objectionable exhibits with complete DRC exhibits of the same documents in preparation of next disclosure of exhibit list to ACG | .40 |
| 05/08/13 | RD | Prepare electronic documents of added DRC exhibits to Plaintiff's Exhibit list including the supplemental Interrogatory support documents served to Interrogatories 8,9,10, 11,12,13,14,15 and 20 | 1.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 6

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/08/13 | RD | Electronically re-label Agreed Exhibits 1- 180 for preparation of a CD for Ben Kalala's review for international delivery | 2.80 |
| 05/08/13 | RD | Search and electronically prepare four documents related to engine rejection issues to include on DRC's Exhibit List for Attorney Dunn | .90 |
| 05/08/13 | RMD | Telephone conference with B. Kalala regarding case issues. | .40 |
| 05/08/13 | RMD | Meeting with R. Fernandez regarding Stavros depositions and document objections; meeting with Ray Dunn regarding creation of document list for Ben. | .80 |
| 05/08/13 | RMD | Completed review of last 250 documents listed by ACG. | 3.70 |
| 05/08/13 | RMD | Telephone conference with B. Kalala regarding case issues. | .30 |
| 05/08/13 | RMD | Telephone conference with D. McDonald regarding subpoenas. | .30 |
| 05/08/13 | RMF | Electronic correspondence to Gayoso regarding proposed verdict form. | .20 |
| 05/08/13 | RMF | Finalize joint pre-trial stipulation and jury instructions per email exchanges with Gayoso. | .80 |
| 05/08/13 | RMF | Electronic correspondence to J. Gayoso regarding revised pre-trial stipulation. | .20 |
| 05/08/13 | RMF | Revise pre-trial stipulation as per discussion with R. Dunn. | .40 |
| 05/08/13 | RMF | Prepare objections and counter designations of deposition of Stavros. | 2.80 |
| 05/08/13 | RMF | Meet with R. Dunn regarding deposition designations and pre-trial stipulation. | .40 |
| 05/09/13 | RD | Prepare pleading for filing in the US Southern District Court regarding DRC's deposition designations for witness Richard Gonzalez | .20 |
| 05/09/13 | RD | Correspondence exchanges with the Judicial Assistant for Judge Rosenbaum for clarification of preferred procedures for filing of annotated transcripts of deposition designation objections | .20 |
| 05/09/13 | RD | Prepare correspondence to Ben Kalala with attachments of three documents sent by Attorney Gayoso regarding approvals by the DRC Aviation Authority of various portions of the avionics systems for his review and comment for Attorney Dunn | .40 |

Democratic Republic of the Congo                     July 15, 2013
File Number: 316374.000                                       Page 7
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/09/13 | RD | Prepare updated Plaintiff Exhibit List with ACG objections recorded in preparation for filing Pretrial Stipulation | 1.80 |
| 05/09/13 | RD | Prepare pleading for filing in the US Southern District Court regarding DRC's deposition designations for witness Jeffrey Kuhn | .60 |
| 05/09/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's objections to defendants' deposition designations for witness Stavros Papaioannou | .20 |
| 05/09/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's notice of filing annotated transcript of Stavros Papaioannnou | .30 |
| 05/09/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's and ACG's Proposed Verdict Forms with Exhibits A & B | .40 |
| 05/09/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's and ACG's Joint Pretrial Stipulation with Exhibits and Witness Lists and Exhibits A-E | 1.90 |
| 05/09/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's and ACG's Proposed Jury Instructions | .50 |
| 05/09/13 | RD | Prepare WORD format document for emailing to Judge Rosenbaum in compliance with the US Southern District Court rules regarding DRC's and ACG's Joint Proposed Jury Instructions | .40 |
| 05/09/13 | RMD | Telephone conferences with J. Gayoso and review emails from Gayoso. | .90 |
| 05/09/13 | RMD | Meeting with J. Lee regarding financial testimony issue at trial. | .50 |
| 05/09/13 | RMD | Finalize pre trial stipulation. | 2.20 |
| 05/09/13 | RMD | Prepare for meeting with B. Kalala. | .60 |
| 05/09/13 | RMD | Conference with R. Fernandez regarding deposition excerpts. | .50 |
| 05/09/13 | RMD | Telephone conference with J. Gayoso regarding agreements on pretrial stipulation. | .30 |
| 05/09/13 | RMF | Prepare highlighted transcript of objections to Stavros designations required by Court order. | .80 |
| 05/09/13 | RMF | Review form of the Gonzalez and Kuhn designations. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 8

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/09/13 | RMF | Finalize notice of filing proposed verdict forms. | .20 |
| 05/10/13 | RD | Prepare trial binders of Pretrial Stipulation documents with Witness and Exhibit Lists, Proposed Verdict Forms, Joint Jury Instructions, Deposition Designations for attorney reference in preparation for trial | 1.10 |
| 05/10/13 | RD | Work on preparing electronic folders of DRC trial exhibits 1-299 in pdf format with the trial exhibit number in preparation for access and presentation at trial | 3.90 |
| 05/10/13 | RMD | Telephone conference with B> Kalala regarding case developments. | .70 |
| 05/10/13 | RMD | Reviewed first 139 exhibits to select key documents. | 4.70 |
| 05/13/13 | RD | Work on preparing electronic folders of DRC trial exhibits 1-299 in pdf format with the trial exhibit number in preparation for access and presentation at trial | 3.20 |
| 05/13/13 | RD | Correspondence with electronic transcripts for Ben Kalala's review of Volumes 1-5 of the deposition of Charles Deschryver | .30 |
| 05/13/13 | RD | Correspondence with electronic transcripts for Ben Kalala's review of Volumes 1-5 of the deposition of Zacharie Nankwaya | .30 |
| 05/13/13 | RD | Prepare DRC Trial Exhibit binders with hard copies of DRC exhibits for attorney reference in preparation for trial | 2.10 |
| 05/13/13 | RD | Prepare correspondence to four DRC representatives with pdf document of Joint Pretrial Stipulation filed on May 9, 2013 and explanation of Exhibits a through E for his review | .40 |
| 05/13/13 | RD | Prepare correspondence to four DRC representatives with pdf documents of Joint Proposed Jury Instructions and Proposed Verdict Forms of plaintiff and defendants filed on May 9, 2013 for his review | .40 |
| 05/13/13 | RD | Correspondence with electronic transcripts for Ben Kalala's review of Volumes 1-5 of the deposition of Ben Kalala | .30 |
| 05/13/13 | RMD | Continue review of DRC exhibits. | 1.10 |
| 05/13/13 | RMD | Telephone conference with B. Kalala regarding preparation for trial. | .70 |
| 05/13/13 | RMD | Meeting with J. Lee regarding financial issues. | .60 |
| 05/13/13 | RMD | Meeting with R. Fernandez regarding trial preparation. | .80 |
| 05/13/13 | RMD | Organize documents for trial. | .80 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 9

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 05/13/13 | RMD | Meeting with R. Fernandez regarding deposition designation by J. Gayoso. | .20 |
| 05/13/13 | RMF | Discuss with R. Dunn various deposition filings by J. Gayoso. | .20 |
| 05/14/13 | RD | Work on preparing electronic folders of DRC trial exhibits 1-299 in pdf format with the trial exhibit number in preparation for access and presentation at trial | 3.50 |
| 05/14/13 | RD | Prepare DRC Trial Exhibit binders with hard copies of DRC exhibits for attorney reference in preparation for trial | 2.90 |
| 05/14/13 | RMD | Review emails regarding case file. | .30 |
| 05/15/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.80 |
| 05/15/13 | RD | Correspondence exchanges with potential trial director to analyze and discuss scope of document production for presentation at trial | .40 |
| 05/15/13 | RD | Prepare DRC Trial Exhibit binders with hard copies of DRC exhibits for attorney reference in preparation for trial | 3.20 |
| 05/15/13 | RMD | Telephone conference with M. Lombardi regarding document preparation. | .30 |
| 05/15/13 | RMD | Conference with R. Fernandez regarding trial order and deposition designations. | .30 |
| 05/15/13 | RMF | Review deposition of Kuhn. | .80 |
| 05/15/13 | RMF | Prepare objections to ACG's cross-designations of Kuhn. | .60 |
| 05/15/13 | RMF | Review deposition of Gonzalez. | .80 |
| 05/15/13 | RMF | Prepare objections to ACG's cross-designations of Gonzalez. | 1.20 |
| 05/16/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 1.90 |
| 05/16/13 | RD | Prepare DRC Trial Exhibit binders with hard copies of DRC exhibits for attorney reference in preparation for trial | 2.90 |
| 05/16/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's notice of filing and annotated transcript of Jeffrey Kuhn Deposition | .60 |

Democratic Republic of the Congo                                    July 15, 2013
File Number: 316374.000                                             Page 10
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/16/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's notice of filing and annotated transcript of Richard Gonzalez Deposition | .60 |
| 05/16/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's notice of filing objections to cross-designations of Kuhn | .30 |
| 05/16/13 | RD | Prepare document for filing in the US Southern District Court regarding DRC's notice of filing objections to cross-designations of Gonzalez | .30 |
| 05/16/13 | RD | Prepare electronic documents for Attorney Lee's review and trial preparation regarding Rule 26 Disclosure Invoices, DRC's spreadsheet of Chronological Rule 26 emails and attachments, and Exhibit Lists A & B numbered 1-299 | .80 |
| 05/16/13 | RMF | Prepare annotated transcript of Gonzalez as required by court's order. | .80 |
| 05/16/13 | RMF | Prepare annotated transcript of Kuhn as required by court's order. | .80 |
| 05/17/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 1.70 |
| 05/17/13 | RD | Correspondence exchange with French interpreter to discuss availability during trial dates for witness interpretation at trial | .30 |
| 05/17/13 | RD | Prepare DRC Trial Exhibit binders with hard copies of DRC exhibits for attorney reference in preparation for trial | 2.90 |
| 05/17/13 | RMF | Telephone conference with R. Dunn regarding coverage regarding trial in the news. | .20 |
| 05/17/13 | RMF | Meet with J. Lee regarding discrepancies in billing. | .40 |
| 05/20/13 | LMB | ██████████████████████████████ REMOVED TIME: Time Entry of another matter | .50 |
| 05/20/13 | RMD | Review file and Judge's order on trial. | .40 |
| 05/20/13 | RMD | Review email message from J. Gayoso's office and follow-up. | .30 |
| 05/20/13 | RMD | Meeting with J. Lee regarding Antonio Newman testimony. | .60 |
| 05/20/13 | RMD | Review deposition of Rene Gill. | 1.20 |

Democratic Republic of the Congo                           July 15, 2013
File Number: 316374.000                                          Page 11
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/21/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.80 |
| 05/21/13 | RD | Meeting with Attorney Dunn to review status of subpoenas served, acquisition of French interpreter for trial, and electronic document preparation for trial | .20 |
| 05/21/13 | RD | Prepare hard copy folder of correspondence to opposing counsel to document supplemental dates and documents disclosed to ACG | 1.80 |
| 05/21/13 | RD | Prepare enhanced documents with margin comments of three annotated transcript pages in response to opposing attorney's request | .80 |
| 05/21/13 | RD | Analyze annotated transcripts of Gonzalez and Kuhn to determine legibility of Court required margin comments to respond to opposing attorney's request | .50 |
| 05/21/13 | RMD | Continued organizing case for trial; meet with Ray Dunn regarding service issue and document issues. | .90 |
| 05/22/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.90 |
| 05/22/13 | RD | Prepare file for trial reference of documenting service and service attempts of all DRC Witness Subpoenas | .40 |
| 05/22/13 | RD | Meeting with Attorney Dunn and opposing counsel regarding status of ACG exhibits for review | .20 |
| 05/22/13 | RD | Telephonic communication with Expert John Zappia regarding Work Order documents for trial | .20 |
| 05/22/13 | RD | Prepare list of additional documents identified by Attorney Lee from the DRC Rule 26 Disclosure spreadsheet chronology to include on an amended Plaintiff's Exhibit List | .90 |
| 05/22/13 | RD | Analyze documents selected by Attorney Lee on the DRC Rule 26 Disclosure spreadsheet chronology to determine if they are on the current Plaintiff's Exhibit List | 1.90 |
| 05/22/13 | RD | Correspondence exchanges with two French interpreters to arrange coverage availability over the broad time frame of potential trial dates | .60 |
| 05/22/13 | RD | Analyze 3 page color document sent by opposing counsel with Attorney Lee for comparison to Deposition Exhibit 23 - DRC-A00001 to determine accuracy of financial data | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 12

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/22/13 | RMD | Meeting with Ray Dunn regarding document issues; telephone conference with J. Zappia regarding issues on borescope. | .80 |
| 05/22/13 | RMD | Meeting with R. Fernandez regarding case preparation. | .90 |
| 05/22/13 | RMD | Meeting with Ray Dunn regarding document issues; telephone conference with J. Zappia regarding issues on borescope. | .80 |
| 05/22/13 | RMD | Meeting with R. Fernandez regarding case preparation. | .90 REMOVED TIME: Duplicate entry |
| 05/22/13 | RMF | Meet with R. Dunn regarding opening statement and miscellaneous trial issues. | .60 |
| 05/23/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format with the trial exhibit number in preparation for access and presentation at trial | 2.70 |
| 05/23/13 | RD | Analyze Expert Zappia Liability Report spreadsheet to cross-check all Work Order documents by bates number to identify those not included on DRC exhibit list for attorney review | 2.90 |
| 05/23/13 | RD | Prepare electronic documents regarding 145 pages of ACG Supplemental Production (ACG-002858-003003) related to financial matters for transmittal to Attorney Lee for reference in preparing damages case | .40 |
| 05/23/13 | RD | Prepare electronic documents regarding 175 pages of Antonio Neuman emails related to financial matters for transmittal to Attorney Lee for reference in preparing damages case | .40 |
| 05/23/13 | RMD | Review deposition of Jay Salazar and Ben Kalala (Deposition #1). | 3.20 |
| 05/23/13 | RMD | Meeting with Ray Dunn regarding document review. | .20 |
| 05/23/13 | RMD | Review emails from J. Gayoso regarding documents and trial issues. | .20 |
| 05/24/13 | RD | Correspondence to all DRC representatives with attachment of pdf of Judge's Order Denying Defendants' Motion to Strike DRC Expert Zappia on behalf of Attorney Dunn | .50 |
| 05/24/13 | RD | Prepare updates to chart of exchange dates with opposing counsel of pretrial stipulation drafts, exhibit list and witness list drafts, verdict form and jury instruction for attorney reference at trial in regard to timeliness of objections, production and response | 1.70 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 13

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 05/24/13 | RD | Analyze Expert Zappia Liability Report spreadsheet to cross-check all Work Order documents by bates number to identify those not included on DRC exhibit list for attorney review | .80 |
| 05/24/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format titled with the trial exhibit number in preparation for access and presentation at trial | 2.90 |
| 05/24/13 | RMD | Telephone conferences with R. Fernandez regarding response to request by Gayoso for Zappia deposition and effect of order. | .60 |
| 05/24/13 | RMD | Review order denying motion to strike John Zappia. | .80 |
| 05/24/13 | RMF | Review order denying motion to strike Zappia. | .40 |
| 05/24/13 | RMF | Telephone conference with R. Dunn regarding order denying motion to strike Zappia. | .20 |
| 05/24/13 | RMF | Prepare summary of order for clients. | .20 |
| 05/27/13 | RMD | Review proposed motion by plaintiff to depose Zappia. | .20 |
| 05/27/13 | RMD | Review Zappia report to prepare for meeting with Zappia; review deposition of B. Kalala. | 2.10 |
| 05/28/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format titled with the trial exhibit number in preparation for access and presentation at trial | 2.90 |
| 05/28/13 | RD | Analyze completeness of documents submitted by Attorney Gayoso as alternatives in response to DRC objections for ACG's incomplete documents produced and listed on the ACG Exhibit List | 3.50 |
| 05/28/13 | RD | Correspondence to Ben Kalala with attachments of three exhibit documents for review in preparation for trial | .50 |
| 05/28/13 | RD | Prepare electronic documents for Attorney Lee's review regarding Expert Zappia's report and addendum spreadsheet for trial preparation | .10 |
| 05/28/13 | RMD | Review deposition of Jaime Sanchez. | 2.20 |
| 05/28/13 | RMD | Meeting with J. Zappia regarding damages issues; organized depositions for review. | 2.40 |
| 05/28/13 | RMF | Meet with R. Dunn and J. Zappia in preparation for damage presentation at trial. | 2.60 |
| 05/28/13 | RMF | Review order on motion in limine. | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 14

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/28/13 | RMF | Draft response to J. Gayoso for insertion in motion for reconsideration. | .20 |
| 05/28/13 | RMF | Telephone conference with J. Gayoso regarding position in connection with motion for reconsideration. | .20 |
| 05/29/13 | RD | Correspondence to Expert Zappia with Exhibit 116 for review for Attorney Lee in preparation for trial | .20 |
| 05/29/13 | RD | Analyze completeness of documents submitted by Attorney Gayoso as alternatives in response to DRC objections for ACG's incomplete documents produced and listed on the ACG Exhibit List | 3.60 |
| 05/29/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format titled with the trial exhibit number in preparation for access and presentation at trial | 2.90 |
| 05/29/13 | RMD | Begin review of Nankwaya deposition. | .90 |
| 05/29/13 | RMD | Completed review of Sanchez deposition. | .80 |
| 05/29/13 | RMD | Review court order on motion in limine. | .60 |
| 05/30/13 | RD | Analyze completeness of documents submitted by Attorney Gayoso as alternatives in response to DRC objections for ACG's incomplete documents produced and listed on the ACG Exhibit List | 3.60 |
| 05/30/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format titled with the trial exhibit number in preparation for access and presentation at trial | 2.50 |
| 05/30/13 | RMD | Review deposition of Z. Nankwaya. | 2.40 |
| 05/30/13 | RMF | Telephone conference with R. Dunn regarding trial issues. | .20 |
| 05/31/13 | RD | Prepare document descriptions and exhibit list numeration for additional exhibits to DRC Exhibit list for Attorney Lee for review of objections by opposing counsel | .90 |
| 05/31/13 | RD | Work on preparing electronic folders of DRC trial exhibits in pdf format titled with the trial exhibit number in preparation for access and presentation at trial | 1.90 |
| 05/31/13 | RD | Correspondence to Attorney Gayoso with list of additional documents for DRC's Amended Exhibit List for his review and recording of objections | .20 |
| 05/31/13 | RD | Analyze completeness of documents submitted by Attorney Gayoso as alternatives in response to DRC objections for ACG's incomplete documents produced and listed on the ACG Exhibit List | 2.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 15

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 05/31/13 | RMD | Meeting with J. Lee regarding damages issues. | .80 |
| 05/31/13 | RMD | Telephone conference with B. Kalala regarding case status and prepared email to Charles & Ben regarding scheduling. | .70 |
| 05/31/13 | RMD | Organize file for trial. | .70 |
| 05/31/13 | RMD | Review Zappia bills. | .40 |
| 05/31/13 | RMF | Prepare summary of order on motion in limine. | .20 |
| 05/31/13 | SJ | Completed preparation of the Livenote Case and adding of the electronic deposition transcript of Rene Gil 1/31/2013, in anticipation for review by Ray Dunn. | .30 |
| 06/02/13 | RMD | Completed review of Zach Nankwaya deposition and prepare notes; make addition to chronology. | 2.90 |
| 06/03/13 | RD | Telephonic communication exchanges with Attorney Gayoso regarding identification enumeration and logistics of electronic access to documents | .50 |
| 06/03/13 | RD | Prepare documents regarding DRC Financial Audit Exhibit P-260 for Attorney Lee's review | .20 |
| 06/03/13 | RD | Prepare supplemental document production of invoices received from AMCC on 6-3-13 with document identification enumeration (AMCC-000160-000176) in preparation for trial | .90 |
| 06/03/13 | RD | Work on production with highlighting and printing of selected case deposition e-transcripts prepared by Attorney Dunn to be formatted in West Livenote Case Notebook in preparation for trial | .80 |
| 06/03/13 | RD | Locate specific ACG email for attorney review informing DRC that the aircraft would be ready by January 2012 to verify DRC exhibit list identification | .30 |
| 06/03/13 | RD | Prepare trial binder of all case affidavits and declarations and specific electronic copies as requested by Attorney Dunn | .40 |
| 06/03/13 | RD | Prepare hard copy set of deposition exhibits for use by clients in Miami prior to trial | .30 |
| 06/03/13 | RD | Work on updating and inspecting accuracy of documents in DRC Trial Exhibits binders to insure consistency between hard copy and electronic representations of documents for attorney use in preparation for trial | 2.60 |
| 06/03/13 | RMD | Review documents for selection of key exhibits. | 1.90 |

Democratic Republic of the Congo                                July 15, 2013
File Number: 316374.000                                              Page 16
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/03/13 | RMD | Meeting with R. Fernandez regarding case issues. | .40 |
| 06/03/13 | RMD | Meeting with J. Zappia regarding damage calculations. | 3.00 |
| 06/03/13 | RMF | Review and discuss Zappia billing statements with R. Dunn. | .30 |
| 06/04/13 | RD | Disclose supplemental document production of invoices received from AMCC on 6-3-13 with document identification enumeration (AMCC-000160-000176) to defendants in preparation for trial | .40 |
| 06/04/13 | RD | Analyze and compare three sets of production documents disclosed by non-party AMCC | 1.30 |
| 06/04/13 | RD | Work on updating production log record of all document disclosures with identification enumeration, date of disclosure and description in preparation for trial | 2.90 |
| 06/04/13 | RD | Prepare electronic documents of additional Expert Consultant invoices for disclosure to defendant Attorney Gayoso | .20 |
| 06/04/13 | RD | Prepare hard copy and electronic documents of Attorney Dunn's highlighted deposition transcripts of Gonzalez and Kuhn formatted in West Livenote Case Notebook and for the highlighted depositions binder in preparation for trial | .60 |
| 06/04/13 | RD | Work on updating and inspecting accuracy of documents in DRC Trial Exhibits binders to insure consistency between hard copy and electronic representations of documents for attorney use in preparation for trial | 2.40 |
| 06/04/13 | RMD | Meeting with J. Lee regarding invoice issues for Antonio. | .60 |
| 06/04/13 | RMD | Review DRC documents to choose trial exhibits. | 2.40 |
| 06/05/13 | RD | Prepare exhibit documents for the cross examination of witness Neuman by linking bates enumeration of selected documents to newly assigned trial exhibit numbers for recall at trial, cross-checking identified documents to insure listing on Agreed or Plaintiff's exhibit list, and providing revisions on spreadsheet for Attorney Lee | 1.80 |
| 06/05/13 | RD | Prepare trial exhibit tag labels for hard copy documents in Trial Exhibit binders for exhibits 1-299 in preparation for trial | 2.80 |
| 06/05/13 | RD | Telephonic communication exchanges with Attorney Gayoso to provide logistics and coordination for exhibit identification tagging in accord with Court directives in sample scheduling order | .40 |

Democratic Republic of the Congo                                    July 15, 2013
File Number: 316374.000                                                Page 17
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/05/13 | RD | Complete preparation of electronic exhibit documents with numerical exhibit identification for exhibits 1-299 in preparation for trial | 2.90 |
| 06/05/13 | RD | Prepare samples of Trial Exhibit tagged documents for Attorney Gayoso to provide logistics and coordination for exhibit identification tagging in accord with Court directives in sample scheduling order | .50 |
| 06/05/13 | RMD | Meeting with J. Zappia regarding expert damages issues and preparation for expert testimony. | 4.20 |
| 06/05/13 | RMD | Review documents regarding plaintiff case. | .90 |
| 06/05/13 | RMD | Organize document for trial and telephone conference with Gayoso regarding issues. | .80 |
| 06/05/13 | RMD | Telephone conference with D. McDonald regarding witnesses and service issues. | .40 |
| 06/05/13 | RMF | Discuss with R. Dunn trial preparation. | .40 |
| 06/05/13 | RMF | Meet with R. Dunn and J. Zappia in connection with damages for fraud in the inducement. | .40 |
| 06/05/13 | RMF | Begin draft of opening statement. | 1.20 |
| 06/06/13 | RD | Prepare trial exhibit tag labels for hard copy documents in Trial Exhibit binders for Agreed & Plaintiff exhibits 1-299 in preparation for trial | 1.90 |
| 06/06/13 | RD | Prepare documents for filing in the US District Court in the Southern District of Florida regarding DRC's response to the Judge's Order Expediting Response in regard to taking the deposition of Expert John Zappia for Attorney Fernandez | .20 |
| 06/06/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Agreed and Plaintiff exhibit in preparation for trial | 3.80 |
| 06/06/13 | RD | Prepare courtesy documents of Zappia Report Excel Exhibits B1 & B2 for transmittal to Attorney Gayoso to insure readability and clarity per Attorney Dunn's request | .40 |
| 06/06/13 | RD | Prepare a draft of correspondence to Attorney Gayoso with Alcivar deposition line & page references regarding the TECH AV borescope videos referenced in the Alcivar deposition, and reports listed as P-291(o) and objected to by Gayoso on the Exhibit list, to request agreement to stipulate the authentication of the videos from TECH AV for use at trial for Attorney Dunn | .40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 18

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 06/06/13 | RD | Examine deposition testimony of Gus Alcivar to identify all references to the TECH AV borescope videos to provide page and line deposition references regarding the source, custody and transfer of the videos and reports for Attorney Dunn | .50 |
| 06/06/13 | RMD | Prepare email responses to court clerk email regarding documents; prepare email to Gayoso regarding exhibits objected to; respond to B> Kalala email. | .90 |
| 06/06/13 | RMD | Conference with R. Fernandez regarding proof gap regarding no cooperation from CJI. | .50 |
| 06/06/13 | RMD | Complete review of documents to select trial exhibits. | 2.20 |
| 06/06/13 | RMD | Continued review of B. Kalala deposition. | 1.10 |
| 06/06/13 | RMF | Review order requiring expedited response to ACG motion. | .10 |
| 06/06/13 | RMF | Prepare response required by Order. | .20 |
| 06/07/13 | RD | Work on updating production log record of all document disclosures with identification enumeration, date of disclosure and description in preparation for trial | 1.20 |
| 06/07/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Agreed and Plaintiff exhibit in preparation for trial | 4.90 |
| 06/07/13 | RMD | Prepare email to client regarding scheduling. | .20 |
| 06/07/13 | RMD | Complete review of deposition Volume II of Ben Kalala. | .60 |
| 06/07/13 | RMD | Meeting with J. Lee regarding damage exhibits for Neuman. | .50 |
| 06/07/13 | RMD | Meeting with J. Zappia to flesh out damages testimony. | 3.70 |
| 06/08/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Agreed and Plaintiff exhibit in preparation for trial | 6.10 |
| 06/08/13 | RMD | Begin outline for Zappia testimony. | 2.20 |
| 06/08/13 | RMD | Continue review of Ben Kalala. | .80 |
| 06/09/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Agreed and Plaintiff exhibit in preparation for trial | 4.20 |
| 06/09/13 | RMD | Organize Zappia questions. | 2.90 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 19

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/10/13 | RD | Prepare a new plaintiff's exhibit document identified as the Aircraft Technical Data document with the email from Nankwaya as Exhibit P-291.q to accompany Attorney Dunn's communication to Attorney Gayoso | .40 |
| 06/10/13 | RD | Prepare DRC Trial Exhibit File for upload to FTP site to enable DRC representatives to download and review a large volume document file | 1.50 |
| 06/10/13 | RD | Prepare electronic documents of the deposition designations of Kuhn and Gonzalez to transmit to expert Zappia for review for Attorney Dunn | .20 |
| 06/10/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Agreed and Plaintiff exhibit in preparation for trial | 4.40 |
| 06/10/13 | RMD | Organize case for trial. | 1.10 |
| 06/10/13 | RMD | Review documents for key documents list. | .70 |
| 06/10/13 | RMD | Review notes and prepare for telephone call to Ben, Tshiumba, Charles and Zach. | .80 |
| 06/10/13 | RMD | Prepare emails to J. Gayoso and B. Kalala. | .30 |
| 06/10/13 | RMD | Meeting with J. Zappia regarding damage language and review language draft. | 3.60 |
| 06/11/13 | RD | Prepare a new exhibit P-290-hh regarding ACG Invoice 2011-032903 for $24,598.50 and ARC Invoice 361633 for $21,390 for the Plaintiff's Exhibit list for Attorney Lee | .30 |
| 06/11/13 | RD | Identify exhibit documents for the cross examination of witness Neuman not listed on the Agreed list or Plaintiff's exhibit list, and providing accurate document identification revisions on spreadsheet for Attorney Lee | 1.10 |
| 06/11/13 | RD | Prepare electronic documents of Neuman deposition and Agreed Trial Exhibits for Attorney Lee's review | .80 |
| 06/11/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in preparation for trial | 3.70 |
| 06/11/13 | RMD | Prepare list of key documents from ACG document list. | 1.70 |
| 06/11/13 | RMD | Begin review of key documents and organized by witness. | 1.80 |
| 06/11/13 | RMD | Review trial organization issues. | .50 |
| 06/11/13 | RMD | Telephone conference with B. Kalala, Tshiumba and Charles regarding case status and issues. | 1.10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 20

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 06/11/13 | RMF | Discuss document issues with R. Dunn. | .20 |
| 06/12/13 | RD | Prepare electronic folder of ten documents of the Kuhn deposition for transmittal to expert Zappia for Attorney Dunn | .30 |
| 06/12/13 | RD | Work on updating production log record of all document disclosures with identification enumeration, date of disclosure and description in preparation for trial | 2.80 |
| 06/12/13 | RD | Prepare two large volume folders of Agreed and Plaintiff's Trial Exhibit documents for transfer via upload to Accellion Secure File Transfer site for Mike Lombardi for use with trial director program in preparation for trial | 2.40 |
| 06/12/13 | RD | Prepare electronic folder of three documents of the Gonzalez deposition for transmittal to expert Zappia for Attorney Dunn | .10 |
| 06/12/13 | RD | Examine documents provided by Attorney Lee to determine if they are on Plaintiff's or Agreed Exhibit lists and their Exhibit List number for reference at trial | .10 |
| 06/12/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 3.20 |
| 06/12/13 | RMD | Meeting with J. Zappia. | 3.60 |
| 06/12/13 | RMD | Continued review of documents to select key documents. | 2.10 |
| 06/13/13 | RD | Prepare communication of Kuhn witness subpoena verification of receipt to Attorney David McDonald and acceptance for Kuhn | .20 |
| 06/13/13 | RD | Work on updating Subpoena Record of service dates, witnesses served, contact information, process server fees, and payments to process server | .50 |
| 06/13/13 | RD | Correspondence to expert Zappia with attachment of Agreed exhibit AGR-97 for his review for Attorney Dunn | .20 |
| 06/13/13 | RD | Correspondence to Mike Lombardi regarding logistics of transfer of large files of Non-party and CJI productions which comprise exhibits P-292 to P-299 in preparation for trial | .20 |
| 06/13/13 | RD | Examine documents provided by Attorney Lee to determine if they are on Plaintiff's or Agreed Exhibit lists and their Exhibit List number for reference at trial | .40 |

Democratic Republic of the Congo         July 15, 2013
File Number: 316374.000                        Page 21
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/13/13 | RD | Prepare electronic file of updated Zappia Report exhibits for potential updating of trial exhibits of same | .20 |
| 06/13/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 2.90 |
| 06/13/13 | RMD | Prepare for trial; prepare budget for Trial Director and telephone conference with M. Lombardi. | 1.80 |
| 06/13/13 | RMD | Review exhibits for key documents for trial. | 5.70 |
| 06/14/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 2.60 |
| 06/14/13 | RD | Work on preparing documents organized by trial witness for access during trial | .60 |
| 06/14/13 | RD | Examine all data folders of supplementary disclosures to record and archive dates, document ID and description in preparation for trial | 1.90 |
| 06/14/13 | RD | Correspondence on behalf of Attorney Dunn to Attorney Gayoso regarding the status of DRC's review of ACG's Supplemented Rule 26 disclosures. | .20 |
| 06/14/13 | RD | Correspondence to Attorney McDonald with the trial witness subpoena for his client Jeffrey Kuhn with receipt verification for Attorney Dunn | .50 |
| 06/14/13 | RD | Prepare report on the status, verification of disclosure dates and ACG objections to five DRC trial exhibits P-289a,b,c,d,and e for Attorney Dunn | .70 |
| 06/14/13 | RD | Correspondence to expert Zappia with attachment of DRC trial exhibit P-260 for his review and discussion with Attorney Dunn. | .20 |
| 06/14/13 | RMD | Review remaining plaintiff documents for analysis of key documents. | 1.40 |
| 06/14/13 | RMD | Conference with Ray Dunn regarding document organization for trial. | .60 |
| 06/14/13 | RMF | Work on opening statement. | 1.20 |
| 06/15/13 | RMD | Continue review of plaintiff's and defendant's documents to select trial exhibits. | 3.50 |
| 06/16/13 | RMD | Review deposition of Ben Kalala. | 1.40 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 22

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/17/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 2.30 |
| 06/17/13 | RD | Correspondence to expert Zappia with Notice of Deposition and steps to be taken by Attorney Dunn to assist in preparation for deposition | .20 |
| 06/17/13 | RD | Upload Agreed and Plaintiff DRC's exhibits to File Transfer site for Attorney Gayoso to download and receive in preparation for trial | .60 |
| 06/17/13 | RD | Correspondence to DRC representative Nankwaya regarding location of clearer copy of document marked as Plaintiff's Exhibit 165 to improve display qualities in the courtroom to jury | .30 |
| 06/17/13 | RD | Prepare current documents of expert Zappia's Description of Damages and Damage Report for Attorney Dunn's transmittal to ACG counsel in preparation for John Zappia's deposition | .30 |
| 06/17/13 | RD | Correspondence with CJI Attorney McDonald regarding acceptance of Witness Subpoena for client Jeffrey Kuhn | .20 |
| 06/17/13 | RD | Examine 499 pages of ARC non-party production to locate better copies of selected documents for trial | .90 |
| 06/17/13 | RD | Prepare electronic and print documents of ACG R26 supplemented exhibits in response to DRC objections of incomplete documents for attorney review | 2.60 |
| 06/17/13 | RD | Prepare a selected large number of Agreed Exhibits with accompanying list for attorney to move into evidence prior to calling first witness in preparation for trial | 2.90 |
| 06/17/13 | RD | Prepare Attorney Dunn's highlighted deposition of Volumes I & II of Ben Kalala's depositions for attorney and witness review in preparation for trial | .40 |
| 06/17/13 | RMD | Conference with J. Zappia regarding expert issues. | .40 |
| 06/17/13 | RMD | Prepare for trial. | 2.60 |
| 06/17/13 | RMD | Conference with Ray Dunn regarding new Gayoso documents; review new documents (in part). | .60 |
| 06/17/13 | RMD | Review and select documents for examination. | 1.20 |
| 06/17/13 | RMF | Work on opening statement. | 1.20 |
| 06/17/13 | RMF | Discuss with R. Dunn trial preparation. | .20 |

Democratic Republic of the Congo                                    July 15, 2013
File Number: 316374.000                                                   Page 23
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/18/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 1.90 |
| 06/18/13 | RD | Prepare correspondence on behalf of Attorney Dunn to Attorney Gayoso with revised damages reports by expert Zappia responsive to the Judge's ruling on the motion in limine | .40 |
| 06/18/13 | RD | Correspondence to trial interpreter Rebecca van Horck to provide logistics of the date and times for trial and obtain confirmation of her attendance at trial | .20 |
| 06/18/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorneys Dunn, Fernandez, and Lee | 6.90 |
| 06/18/13 | RD | Telephonic communication with Attorney Dunn and Mike Lombardi, trial consultant, regarding equipment needs and logistics in preparation for trial | .40 |
| 06/18/13 | RMD | Meeting with J. Zappia regarding expert testimony preparation. | 2.70 |
| 06/18/13 | RMD | Trial preparation. | 3.20 |
| 06/18/13 | RMF | Review revised damages schedule. | .20 |
| 06/19/13 | RD | Work on preparation of electronic tags of Court required trial exhibit identification numbers on the face of each Defendant exhibit in a 2207 page document in preparation for trial | 1.20 |
| 06/19/13 | RD | Correspondence exchanges with Interpreter van Horck to answer logistical questions and pursue a second interpreter for relay purposes. | .30 |
| 06/19/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorneys Dunn, Fernandez, and Lee | 7.80 |
| 06/19/13 | RMD | Attend J. Zappia deposition and meeting with Zappia. | 10.10 |
| 06/19/13 | RMF | Discuss results of Zappia deposition with R. Dunn. | .20 |
| 06/19/13 | RMF | Work on opening statement. | 3.80 |
| 06/20/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorneys Dunn, Fernandez, and Lee | 4.20 |

Democratic Republic of the Congo                                      July 15, 2013
File Number: 316374.000                                                    Page 24
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/20/13 | RD | Edit Plaintiff's Exhibit P-291.p to substitute updated charts marked A5, A6, and A7 at John Zappia's deposition in preparation for trial | .50 |
| 06/20/13 | RD | Prepare correspondence to Attorney Gayoso with a chart detailing additions to Plaintiff's exhibit list which were previously disclosed and requesting Defendants' objections if any so as to enable preparation of an ammended exhibit list | .50 |
| 06/20/13 | RD | Correspondence to Deposition reporter with attached pdf's of all deposition exhibits to Volumes I & II of John Zappia's 6-19-2013 deposition | .50 |
| 06/20/13 | RMD | Prepare voir dire. | 1.40 |
| 06/20/13 | RMD | Prepare for trial. | 5.70 |
| 06/20/13 | RMF | Meet with R. Dunn and J. Lee regarding trial preparation and damages presentations. | 1.50 |
| 06/21/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorneys Dunn, Fernandez, and Lee | 2.70 |
| 06/21/13 | RD | Correspondence exchanges with trial consultant to provide background of exhibit numbering and transfer of exhibits | .50 |
| 06/21/13 | RD | Correspondence to Brendon Olson, law clerk and Ronald Berry, Courtroom Deputy, to request list of available technology in Courtroom 310-B in preparation for trial | .30 |
| 06/21/13 | RD | Examine all case documents for references related to Jean Tshiumba Mpunga to provide folder of documents for Attorny Dunn to review for witness preparation for trial | 1.30 |
| 06/21/13 | RD | Prepare CD of Neuman witness documents selected by Attorney Lee for use at trial | .60 |
| 06/21/13 | RD | Work on updating chart of Neuman Exhibits for Attorney Lee to provide accurate trial exhibit numbers with bates identified documents in preparation for trial | 1.30 |
| 06/21/13 | RD | Correspondence exchanges with second relay interpreter for trial to discuss dates, times, and logistics in preparation for trial | .40 |
| 06/21/13 | RMD | Prepare for trial. | 2.30 |
| 06/21/13 | RMD | Prepare for trial. | 1.10 |
| 06/21/13 | RMD | Began review of ACG revised documents/exhibits. | 5.10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 25

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/21/13 | RMD | Telephone conference with B. Kalala regarding status of DRC articipation and payments; prepared emergency memorandum. | .90 |
| 06/22/13 | RMD | Begin to prepare exam outline for Zach Nankwaya. | 1.40 |
| 06/23/13 | RMD | Review testimony to create trial exhibits for Z. Nankwaya. | 2.80 |
| 06/24/13 | RMD | Prepare for trial. | 7.50 |
| 06/24/13 | RMD | Review court orders on summary judgment in favor of DRC. | 1.80 REMOVED TIME: Related to Sanchez |
| 06/24/13 | RMF | Review orders entered on summary judgment denying motion for summary judgment by Abad/ACG and motion for summary judgment by Sanchez. | .80 REMOVED TIME: Related to Sanchez |
| 06/24/13 | RMF | Work on opening and exhibits for same. | 4.80 |
| 06/25/13 | RMD | Prepared for trial. | 8.50 |
| 06/25/13 | RMF | Work on opening and exhibits for same. | 4.20 |
| 06/25/13 | RMF | Meet with R. Dunn and clients regarding trial preparation. | .40 |
| 06/25/13 | RMF | Meet with R. Dunn regarding trial preparation in light of orders entered by court on summary judgment. | 1.20 |
| 06/26/13 | RMD | Prepared for trial. | 9.90 |
| 06/26/13 | RMF | Review Zappia deposition. | 2.60 |
| 06/26/13 | RMF | Finish opening and exhibit for same. | 3.80 |
| 06/27/13 | RMD | Prepare for trial. | 11.40 |
| 06/27/13 | RMF | Attend calendar call. | 3.00 |
| 06/27/13 | RMF | Review order on deposition designations and check against depositions. | .40 |
| 06/27/13 | RMF | Review motion for protective order filed by Dave McDonald. | .20 |
| 06/27/13 | RMF | Review deposition of Rene Gil. | .80 |
| 06/27/13 | RMF | Discuss research issues with M. Criscuolo. | .20 |
| 06/27/13 | RMF | Finish review of Zappia deposition. | 2.80 |
| 06/27/13 | RMF | Review motion in limine filed by ACG. | .40 |
| 06/28/13 | AG1 | Research case law relating to fraudulent inducement damage calculation in support of DRC's opposition to ACG's motion in limine. | 2.30 |

Democratic Republic of the Congo                                    July 15, 2013
File Number: 316374.000                                             Page 26
Invoice No.: 868326

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/28/13 | MBC | Legal research regarding improper use of peremptory challenges based on race. | 1.80 |
| 06/28/13 | MBC | Legal research regarding ability to have settlement discussions admitted into evidence to prove collateral issues, like explanation of delay. | 1.50 |
| 06/28/13 | MBC | Legal research regarding ability to exclude proposed expert testimony that was not properly or timely disclosed. | 1.70 |
| 06/28/13 | RMD | Prepare for trial. | 10.30 |
| 06/28/13 | RMF | Draft response to motion in limine. | 4.60 |
| 06/28/13 | RMF | Meet with J. Lee regarding false invoices. | .40 |
| 06/28/13 | RMF | Revise opening statement. | 3.20 |
| 06/29/13 | RD | Trial Document Preparation for Attorneys | 8.20 |
| 06/29/13 | RMD | Prepare for trial. | 4.60 |
| 06/29/13 | RMD | Prepare for trial. | 5.40 |
| 06/29/13 | RMF | Discuss reply in support of motion in limine with R. Dunn. | .20 |
| 06/29/13 | RMF | Work on opening statement. | 2.20 |
| 06/29/13 | RMF | Review reply in support of motion in limine. | .40 |
| 06/30/13 | RD | Trial Document Preparation for Attorneys | 8.50 |
| 06/30/13 | RMD | Prepare for trial. | 8.40 |
| 06/30/13 | RMF | Meet with M. Lombardi to go over electronic presentation for trial. | 2.20 |
| 06/30/13 | RMF | Work on opening statement. | 2.80 |
| | | **Total Hours Billed:** | **608.80** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 868326

July 15, 2013
Page 27

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 236.80 $ | 100,640.00 |
| Fernandez, R.M. | 375.00 | 82.80 | 31,050.00 |
| Gallardo, A. | 350.00 | 2.30 | 805.00 |
| Criscuolo, M. | 190.00 | 5.00 | 950.00 |
| Bohm, L. | 150.00 | 0.50 | 75.00 |
| Dunn, R. | 150.00 | 281.10 | 42,165.00 |
| Johnson, S. | 150.00 | 0.30 | 45.00 |
| **Totals:** | | **608.80 $** | **175,730.00** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 2

15433.0001.000 Democratic Republic of the Congo
316374.000   Democratic Republic of the Congo v. Air Capital

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 06/24/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and preparation of exhibit boxes and courtroom materials for upcoming trial | 8.90 |
| 06/25/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and preparation of exhibit boxes and courtroom materials for upcoming trial | 9.20 |
| 06/26/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and preparation of exhibit boxes and courtroom materials for upcoming trial | 8.60 |
| 06/27/13 | RD | Attendance at Calendar Call to diagram courtroom layout for trial consultant and prepare logistics for transport and receiving of trial materials with courtroom deputy in preparation of start of trial | 2.20 |
| 06/27/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and preparation of exhibit boxes and courtroom materials for upcoming trial | 6.90 |
| 06/28/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and preparation of exhibit boxes and courtroom materials for upcoming trial | 9.80 |
| 07/01/13 | AGS | Assist with Opening statement presentation | 1.40 |
| 07/01/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorney Dunn and Attorney Fernandez | 9.20 |
| 07/01/13 | RD | Provide visitation for DRC trial consultant to set up electronic equipment needed for trial and make arrangements for start of trial | 3.80 |
| 07/01/13 | RMD | Prepare for trial. | 9.60 |
| 07/01/13 | RMF | Work on opening statement. | 6.80 |
| 07/01/13 | RMF | Work with electronic expert regarding documents to be utilized in trial. | .80 |

Democratic Republic of the Congo                                    August 15, 2013
File Number: 316374.000                                                      Page 3
Invoice No.: 873645

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/01/13 | RMF | Prepare draft of proposed statement to be read to the jury. | .40 |
| 07/01/13 | RMF | Read order on supplemental motion in limine. | .40 |
| 07/02/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorney Dunn and Attorney Fernandez | 3.70 |
| 07/02/13 | RD | Trial Attendance for exhibit identification and document support as well as logistics in transporting trial materials | 9.50 |
| 07/02/13 | RMD | Attend trial and prepare Ben for testimony. | 14.50 |
| 07/02/13 | RMF | Attend trial. | 10.60 |
| 07/03/13 | RD | Trial Attendance for exhibit identification and document support as well as logistics in transporting trial materials | 9.50 |
| 07/03/13 | RMD | Attend trial. | 12.30 |
| 07/03/13 | RMF | Attend trial. | 10.80 |
| 07/05/13 | RD | Document production for witness preparation for trial testimony for trial consultant, Attorney Dunn and Attorney Fernandez | 7.50 |
| 07/05/13 | RMD | Meeting with M. Lombardi regarding preparation; meeting with M. Lombardi and B. Kalala to prepare for testimony. | 8.00 |
| 07/05/13 | RMF | Review Deschryver deposition in order to prepare witness. | 1.20 |
| 07/05/13 | RMF | Begin drafting preparation summary. | 4.20 |
| 07/06/13 | RMD | Review deposition and prepare cross examination of Jaime Sanchez. | 3.20 |
| 07/07/13 | RMD | Prepare for trial and conference with client. | 6.40 |
| 07/08/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 12.00 |
| 07/08/13 | RMD | Prepare for trial and meet with B. Kalala and J. Tshiumba regarding trial issues; meeting with J. Zappia regarding damages issues. | 10.20 |
| 07/08/13 | RMF | Review Zappia errata sheet against transcript and go over corrections with J. Zappia | .60 |
| 07/08/13 | RMF | Meet with R. Dunn, John Zappia, and Ben Kalala regarding trial preparation | 5.20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 4

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/09/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 11.00 |
| 07/09/13 | RMD | Review exhibits admitted. | .40 |
| 07/09/13 | RMD | Meeting with B. Kalala and J. Tshiumba regarding trial issues; meeting with J. Zappia regarding damages summary for Kalala; telephone conferences with Gayoso, Kalala and Deschryver. | 7.50 |
| 07/09/13 | RMF | Review all three volumes of Zack Nankwaya deposition in preparation for testimony of Ben Kalala and C. Deschryver | 3.50 |
| 07/10/13 | AGS | Assist with the visual presentation of Antonio Newman exhibits for Cross Examination | 1.40 |
| 07/10/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 12.00 |
| 07/10/13 | RMD | Prepared for trial. | 10.20 |
| 07/10/13 | RMF | Meet with R. Dunn and J. Zappia regarding damages for Count V | 2.50 |
| 07/10/13 | RMF | Review all volumes of B. Kalala deposition in preparation for testimony of B. Kalala and C. Deschryver | 3.80 |
| 07/10/13 | RMF | Research regarding actual damages recoverable under unfair and deceptive trade practices act | .70 |
| 07/11/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 11.90 |
| 07/11/13 | RMD | Prepare for trial, attend trial and meeting with Jean Tshiumba. | 10.70 |
| 07/11/13 | RMD | Prepare cross examination for Sanchez. | 1.00 |
| 07/11/13 | RMF | Attend trial | 7.20 |
| 07/12/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 13.20 |
| 07/12/13 | RMD | Prepare for trial and attended trial. | 12.30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 5

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 07/12/13 | RMF | Attend trial | 10.60 |
| 07/13/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 9.20 |
| 07/13/13 | RMD | Meeting with B. Kalala and Mr. Fundi regarding case status and response to arguments of defendants; begin preparation for testimony of Mr. Gil. | 5.50 |
| 07/13/13 | RMF | Prepare exhibits to be used for Deschryver trial presentation | 2.80 |
| 07/13/13 | RMF | Meet with B. Kalala and Mr. Fundi regarding trial preparation | 1.20 |
| 07/14/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 9.30 |
| 07/14/13 | RMD | Meeting with R. Dunn regarding document issues; prepare for Sanchez, cross examination; meeting with M. Lombardi regarding Gil documents, Sanchez documents; prepare Gil testimony; meeting with C. Deschryver regarding testimony. | 9.20 |
| 07/14/13 | RMF | Review deposition designation of Stavros in preparation for Deschryver trial preparation | .80 |
| 07/14/13 | RMF | Work on Zappia direct | .80 |
| 07/14/13 | RMF | Meet with C. Deschryver, B. Kalala and Mr. Fundi in preparation for trial | 2.20 |
| 07/15/13 | RD | Document research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 10.80 |
| 07/15/13 | RMD | Prepare for trial. | 10.30 |
| 07/15/13 | RMD | Prepare for cross examination for Mario Abad. | 1.70 |
| 07/15/13 | RMF | Meet with C. Deschryver in preparation for trial testimony. | 6.20 |
| 07/15/13 | RMF | Prepare outline of direct examination of C. Deschryver. | 3.50 |
| 07/16/13 | CD | Various phone calls, emails with finance and attorney in reference to obtaining a rush check for court reporter for transcript of Antonio Neuman trial testimony | .50 |

Democratic Republic of the Congo                                       August 15, 2013
File Number: 316374.000                                                        Page 6
Invoice No.: 873645

| Date | Initials | Description of Services | Hours |
|---|---|---|---|
| 07/16/13 | RD | Document research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 11.40 |
| 07/16/13 | RMD | Attended trial and prepared for trial. | 14.50 |
| 07/16/13 | RMF | Work with C. Deschryver in preparation for trial testimony. | 11.80 |
| 07/17/13 | AGS | Follow up on issue with check request for trial transcript | .30 |
| 07/17/13 | CD | Various phone calls, emails with finance and attorney in reference to obtaining a rush check for court reporter for transcript of Antonio Neuman trial testimony | .50 |
| 07/17/13 | RD | Document research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 9.00 |
| 07/17/13 | RMD | Attended trial and prepared for trial. | 13.40 |
| 07/17/13 | RMF | Attend trial. | 10.40 |
| 07/17/13 | RMF | Meet with B. Kalala and trial team in preparation for trial testimony. | .40 |
| 07/17/13 | RMF | Voice mail and email for D. McDonald regarding needed trial testimony. | .20 |
| 07/17/13 | RMF | Voice mail and email for J. Zappia regarding meeting for trial preparation. | .20 |
| 07/18/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 9.20 |
| 07/18/13 | RMD | Attended trial. | 9.40 |
| 07/18/13 | RMF | Attend trial. | 8.40 |
| 07/19/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 8.30 |
| 07/19/13 | RMD | Meeting with J. Zappia regarding testimony on liability and damages. | 8.50 |
| 07/19/13 | RMD | Review Jeff Kuhn deposition. | 1.00 |
| 07/19/13 | RMF | Meet with J. Zappia regarding trial testimony. | 8.30 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 7

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/19/13 | RMF | Telephone conference with Z. Nankwaya regarding aviation indicators at the time of flame out. | .20 |
| 07/20/13 | RMD | Prepare for trial. | 7.30 |
| 07/20/13 | RMF | Review deposition of J. Zappia in preparation for trial testimony. | 2.50 |
| 07/20/13 | RMF | Draft direct examination outline of J. Zappia. | 4.20 |
| 07/21/13 | RD | Document research and preparation of exhibits to be used for witness testimony, witness correspondence, and logistics arrangements for electronic equipment with the courtroom deputy | 6.10 |
| 07/21/13 | RMD | Prepare for trial. | 7.60 |
| 07/21/13 | RMF | Meet with J. Zappia and R. Dunn to go over Zappia trial testimony. | 5.80 |
| 07/22/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 10.30 |
| 07/22/13 | RMD | Prepare for trial. | 12.20 |
| 07/22/13 | RMF | Meet with John Zappia in further preparation for trial testimony. | 3.80 |
| 07/22/13 | RMF | Further revise outline of direct examination of John Zappia based on meeting with witness. | 1.80 |
| 07/22/13 | RMF | Review trial testimony of Antonio Neuman. | 1.20 |
| 07/22/13 | RMF | Revise outline of direct examination of John Zappia based on meetings with witness. | 1.20 |
| 07/23/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 13.10 |
| 07/23/13 | RMD | Attend trial; prepare for trial. | 14.90 |
| 07/23/13 | RMF | Attend trial. | 14.90 |
| 07/24/13 | AGS | Legal Research on how the court handles issues of single verdict recovery under multiple theories of recovery | 1.90 |
| 07/24/13 | AGS | Telephone conference with Raquel Fernandez regarding legal research needed for court's determination of verdict award in situation with multiple theories of recovery | .20 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 8

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/24/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 12.90 |
| 07/24/13 | RMD | Prepared for trial and attended trial. | 14.80 |
| 07/24/13 | RMF | Conference with J. Zappia in preparation for voir dire. | .80 |
| 07/24/13 | RMF | Attend trial. | 13.20 |
| 07/24/13 | RMF | Research regarding duplicative damages. | .80 |
| 07/25/13 | AGS | Legal Research on how the court's handling of verdict for multiple theories of recovery | 4.10 |
| 07/25/13 | M.S. | Research 11th Circuit case law for admissibility of chart prepared by expert witness | 1.00 |
| 07/25/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 14.40 |
| 07/25/13 | RMD | Prepared for trial and attended trial. | 14.20 |
| 07/25/13 | RMF | Attend trial. | 14.20 |
| 07/26/13 | AGS | Work on jury instruction comparison and research basis of new jury instruction proposed by defendants | 6.30 |
| 07/26/13 | AGS | Reviewed Sanchez motion for directed verdict | .50 **REMOVED TIME: Related to Sanchez** |
| 07/26/13 | AGS | Reviewed ACG/Abad motion for directed verdict | .50 |
| 07/26/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 12.90 |
| 07/26/13 | RMD | Prepare for and attended trial. | 10.80 |
| 07/26/13 | RMF | Attend trial. | 10.80 |
| 07/27/13 | AGS | Analyzed Sanchez motion for directed verdict | 1.10 **REMOVED TIME: Related to Sanchez** |
| 07/27/13 | AGS | Analyzed ACG/Abad motion for directed verdict | 1.50 |
| 07/27/13 | AGS | Research additional case law proposed in directed verdict motion | .70 |

Democratic Republic of the Congo                           August 15, 2013
File Number: 316374.000                                              Page 9
Invoice No.: 873645

| Date | Initials | Description of Services | Hours |
|------|----------|------------------------|-------|
| 07/27/13 | AGS | Reviewed and analyzed trial transcript for Charles Deschryver in connection with analysis and response to defendants' motions for directed verdict | 5.10 |
| 07/27/13 | RMD | Prepared for trial. | 6.20 |
| 07/27/13 | RMF | Draft comments to directed verdict motion for use in response. | 1.80 |
| 07/27/13 | RMF | Review Deschryver's trial testimony. | 1.20 |
| 07/28/13 | AGS | Draft response in opposition to Sanchez directed verdict | 4.20 **REMOVED TIME: Related to Sanchez** |
| 07/28/13 | AGS | Draft response in opposition to ACG/Abad motion for directed verdict | 4.50 |
| 07/28/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 7.90 |
| 07/28/13 | RMD | Prepared for trial. | 10.70 |
| 07/29/13 | AGS | Continue to draft and revise response in opposition to Sanchez directed verdict | 2.10 **REMOVED TIME: Related to Sanchez** |
| 07/29/13 | AGS | Continue to draft and revise response in opposition to ACG/Abad motion for directed verdict | 2.30 |
| 07/29/13 | RD | Document research and preparation for witness support, witness correspondence, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 13.90 |
| 07/29/13 | RMD | Prepared for trial. | 12.40 |
| 07/29/13 | RMF | Draft closing argument. | 5.20 |
| 07/30/13 | AGS | Look up requested case law in support of jury instruction | .20 |
| 07/30/13 | LMB | Westlaw Legal Research for J. Lee, 786 So.2d 65 Zurstrassen v. Stonier. | .30 |
| 07/30/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 14.90 |
| 07/30/13 | RMD | Prepared for and attended trial. | 15.20 |
| 07/31/13 | AGS | Conference with Raquel Fernandez regarding progress of case | .10 |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 10

| Date | Initials | Description of Services | Hours |
|------|----------|-------------------------|-------|
| 07/31/13 | AGS | Research question whether mitigation analysis has to be included in verdict form | .80 |
| 07/31/13 | AGS | Telephone conference with Jermaine lee regarding discrete issue on verdict form | .20 |
| 07/31/13 | AGS | Email Jermaine Lee copy of filed verdict form | .10 |
| 07/31/13 | RD | Attendance at trial providing document identification, research and preparation for witness support, witness correspondence, update of admitted exhibits, logistics for interpreters, trial consultant and transport of exhibit boxes for continuing trial dates | 11.30 |
| 07/31/13 | RMD | Prepared for and attended trial. | 10.00 |
| | | **Total Hours Billed:** | **901.80** |

Democratic Republic of the Congo
File Number: 316374.000
Invoice No.: 873645

August 15, 2013
Page 11

### Time And Fee Summary

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| Dunn, R.M. | 425.00 | 316.10 $ | 134,342.50 |
| Fernandez, R.M. | 375.00 | 210.10 | 78,787.50 |
| Soltis, M. | 350.00 | 1.00 | 350.00 |
| Stutzman, A. | 350.00 | 39.50 | 13,825.00 |
| Bohm, L. | 150.00 | 0.30 | 45.00 |
| Delamo, C. | 150.00 | 1.00 | 150.00 |
| Dunn, R. | 150.00 | 333.80 | 50,070.00 |
| **Totals:** | | 901.80 $ | 277,570.00 |